| Fill in this information to identify your case: | |
|---|---|
| United States Bankruptcy Court for the: | |
| WESTERN DISTRICT OF MICHIGAN | |
| Case number *(if known)* | Chapter you are filing under:<br>☐ Chapter 7<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13 |

☐ Check if this is an amended filing

## Official Form 101
# Voluntary Petition for Individuals Filing for Bankruptcy          04/20

**The bankruptcy forms use** *you* **and** *Debtor 1* **to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a** *joint case*—**and in joint cases, these forms use** *you* **to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be** *yes* **if either debtor owns a car. When information is needed about the spouses separately, the form uses** *Debtor 1* **and** *Debtor 2* **to distinguish between them. In joint cases, one of the spouses must report information as** *Debtor 1* **and the other as** *Debtor 2*. **The same person must be** *Debtor 1* **in all of the forms.**

**Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.**

| Part 1: | Identify Yourself |
|---|---|

|  | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|
| **1. Your full name**<br><br>Write the name that is on your government-issued picture identification (for example, your driver's license or passport).<br><br>Bring your picture identification to your meeting with the trustee. | **Mark**<br>First name<br><br>**A**<br>Middle name<br><br>**Sellers, III**<br>Last name and Suffix (Sr., Jr., II, III) | First name<br><br><br>Middle name<br><br><br>Last name and Suffix (Sr., Jr., II, III) |
| **2. All other names you have used in the last 8 years**<br>Include your married or maiden names. | | |
| **3. Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | xxx-xx-6274 | |

Debtor 1   **Mark A Sellers, III**                                                                    Case number *(if known)*

|  | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|

**4.  Any business names and Employer Identification Numbers (EIN) you have used in the last 8 years**

Include trade names and *doing business as* names

■ I have not used any business name or EINs.

□ I have not used any business name or EINs.

Business name(s)

Business name(s)

EIN

EIN

---

**5.  Where you live**

**1040 Oakleigh Rd NW**
**Grand Rapids, MI 49504**
Number, Street, City, State & ZIP Code

**If Debtor 2 lives at a different address:**

Number, Street, City, State & ZIP Code

**Kent**
County

County

**If your mailing address is different from the one above, fill it in here.** Note that the court will send any notices to you at this mailing address.

**If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to this mailing address.

Number, P.O. Box, Street, City, State & ZIP Code

Number, P.O. Box, Street, City, State & ZIP Code

---

**6.  Why you are choosing *this district* to file for bankruptcy**

*Check one:*

■ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

□ I have another reason.
   Explain. (See 28 U.S.C. § 1408.)

*Check one:*

□ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

□ I have another reason.
   Explain. (See 28 U.S.C. § 1408.)

---

Debtor 1   **Mark A Sellers, III** _____   Case number *(if known)* _____

| Part 2: | Tell the Court About Your Bankruptcy Case |
|---|---|

**7. The chapter of the Bankruptcy Code you are choosing to file under**

*Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy (Form 2010)).* Also, go to the top of page 1 and check the appropriate box.

☐ Chapter 7

■ Chapter 11

☐ Chapter 12

☐ Chapter 13

**8. How you will pay the fee**

■ **I will pay the entire fee when I file my petition.** Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

**9. Have you filed for bankruptcy within the last 8 years?**

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

■ No

☐ Yes.

| Debtor | _____ | | Relationship to you | _____ |
|---|---|---|---|---|
| District | _____ | When _____ | Case number, if known | _____ |
| Debtor | _____ | | Relationship to you | _____ |
| District | _____ | When _____ | Case number, if known | _____ |

**11. Do you rent your residence?**

■ No.   Go to line 12.

☐ Yes.   Has your landlord obtained an eviction judgment against you?

☐ No. Go to line 12.

☐ Yes. Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it as part of this bankruptcy petition.

Debtor 1   **Mark A Sellers, III**                                    Case number *(if known)*

| **Part 3:** | **Report About Any Businesses You Own as a Sole Proprietor** |
|---|---|

**12.  Are you a sole proprietor of any full- or part-time business?**

☑ No.        Go to Part 4.

☐ Yes.       Name and location of business

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

_____
Name of business, if any

_____

_____
Number, Street, City, State & ZIP Code

*Check the appropriate box to describe your business:*

☐   Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐   Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐   Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐   Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐   None of the above

**13.  Are you filing under Chapter 11 of the Bankruptcy Code, and are you a *small business debtor or a debtor as defined by 11 U.S.C. § 1182(1)?***

For a definition of *small business debtor*, see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor or a debtor choosing to proceed under Subchapter V so that it can set appropriate deadlines. If you indicate that you are a small business debtor or you are choosing to proceed under Subchapter V, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).*

☐ No.        I am not filing under Chapter 11.

☐ No.        I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ Yes.       I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I do not choose to proceed under Subchapter V of Chapter 11.

☑ Yes.       I am filing under Chapter 11, I am a debtor according to the definition in § 1182(1) of the Bankruptcy Code, and I choose to proceed under Subchapter V of Chapter 11.

| **Part 4:** | **Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention** |
|---|---|

**14.  Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

☑ No.

☐ Yes.

What is the hazard?                    _____

                                       _____

If immediate attention is needed, why is it needed?    _____

                                       _____

Where is the property?                 _____

                                       _____
                                       Number, Street, City, State & Zip Code

Debtor 1    **Mark A Sellers, III**

Case number *(if known)* _____

| **Part 5:** | **Explain Your Efforts to Receive a Briefing About Credit Counseling** |

**15. Tell the court whether you have received a briefing about credit counseling.**

The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.

If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.

**About Debtor 1:**

*You must check one:*

■ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy. If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.**
I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.**
My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.**
I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver credit counseling with the court.

**About Debtor 2 (Spouse Only in a Joint Case):**

*You must check one:*

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.**
I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.**
My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.**
I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

Debtor 1  **Mark A Sellers, III**                                          Case number *(if known)*

| **Part 6:** | **Answer These Questions for Reporting Purposes** |
|---|---|

**16. What kind of debts do you have?**

16a. **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

☑ No. Go to line 16b.

☐ Yes. Go to line 17.

16b. **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.

☑ Yes. Go to line 17.

16c. State the type of debts you owe that are not consumer debts or business debts

---

**17. Are you filing under Chapter 7?**

☑ No.  I am not filing under Chapter 7. Go to line 18.

**Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?**

☐ Yes.  I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

☐ No

☐ Yes

---

**18. How many Creditors do you estimate that you owe?**

☐ 1-49
☐ 50-99
☐ 100-199
☑ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

---

**19. How much do you estimate your assets to be worth?**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☑ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

**20. How much do you estimate your liabilities to be?**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☑ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

| **Part 7:** | **Sign Below** |
|---|---|

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Mark A Sellers, III**                                          Signature of Debtor 2
Signature of Debtor 1

Executed on  **August 11, 2020**                              Executed on _____
            MM / DD / YYYY                                                 MM / DD / YYYY

---

Debtor 1   __Mark A Sellers, III__                                    Case number *(if known)*   _____

---

**For your attorney, if you are represented by one**

**If you are not represented by an attorney, you do not need to file this page.**

I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible.  I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect.

| | Date | **August 11, 2020** |
|---|---|---|
| Signature of Attorney for Debtor | | MM / DD / YYYY |

__John T. Piggins (P34495)__
Printed name

__Miller Johnson__
Firm name

__45 Ottawa Avenue, Suite 1100__
__Grand Rapids, MI 49503__
Number, Street, City, State & ZIP Code

Contact phone   __616-831-1700__          Email address   __ecfpigginsj@millerjohnson.com__

__(P34495) MI__
Bar number & State

---

## UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF MICHIGAN

IN RE:    **MARK A. SELLERS III,**

**Debtor.**

/

**Case No.: 20-_____**
**(Chapter 11)**
**Hon. _____**

## DECLARATION OF MARK A. SELLERS III REGARDING 11 U.S.C. § 1116(1)

I, Mark A. Sellers III, declare under penalty of perjury, pursuant to 28 U.S.C. § 1746, as follows:

1.    No balance sheet, statement of operations or cash-flow statement for my personal affairs has been prepared.

2.    My 2019 Federal income tax return has not been filed.  However, my 2018 Federal income tax return, which is my most recently filed Federal tax return, is attached to my voluntary petition.

I declare under penalty of perjury that the foregoing statements are true and correct.

Dated: August 11, 2020

_____
Mark A. Sellers III

MJ_DMS 32088650v1 46044-5

# IRS e-file Signature Authorization

Form **8879**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0074

▶ Return completed Form 8879 to your ERO. (Don't send to the IRS.)
▶ Go to www.irs.gov/Form8879 for the latest information.

**2018**

Submission Identification Number (SID) ▶

| Taxpayer's name | Social security number |
|---|---|
| MARK A. SELLERS | |
| Spouse's name | Spouse's social security number |
| CARRIE C. SELLERS | |

| **Part I** | **Tax Return Information - Tax Year Ending December 31, 2018** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 7; Form 1040NR, line 35) | 1 | -5,490,143. |
| 2 | Total tax (Form 1040, line 15; Form 1040NR, line 61) | 2 | |
| 3 | Federal income tax withheld from Forms W-2 and 1099 (Form 1040, line 16; Form 1040NR, line 62a) | 3 | |
| 4 | Refund (Form 1040, line 20a; Form 1040-SS, Part I, line 13a; Form 1040NR, line 73a) | 4 | |
| 5 | Amount you owe (Form 1040, line 22; Form 1040NR, line 75) | 5 | 0. |

| **Part II** | **Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)** |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2018, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537**. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize **DELOITTE TAX, LLP** to enter or generate my PIN
ERO firm name

Enter five digits, but
don't enter all zeros

as my signature on my tax year 2018 electronically filed income tax return.

I will enter my PIN as my signature on my tax year 2018 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____    Date ▶ _____

**Spouse's PIN: check one box only**

[X] I authorize **DELOITTE TAX, LLP** to enter or generate my PIN
ERO firm name

Enter five digits, but
don't enter all zeros

as my signature on my tax year 2018 electronically filed income tax return.

I will enter my PIN as my signature on my tax year 2018 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____    Date ▶ _____

## Practitioner PIN Method Returns Only - continue below

| **Part III** | **Certification and Authentication - Practitioner PIN Method Only** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2018 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345,** Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ▶ *[signature]*    Date ▶ 10/14/19

### ERO Must Retain This Form - See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

819995  11-12-18

LHA    **For Paperwork Reduction Act Notice, see your tax return instructions.**    Form **8879** (2018)

Form **1040**

Department of the Treasury - Internal Revenue Service

**U.S. Individual Income Tax Return**    (99)  **2018**

OMB No. 1545-0074    IRS Use Only - Do not write or staple in this space.

Filing status: ☐ Single  ☒ Married filing jointly  ☐ Married filing separately  ☐ Head of household  ☐ Qualifying widow(er)

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| MARK A. | SELLERS | |

Your standard deduction: ☐ Someone can claim you as a dependent  ☐ You were born before January 2, 1954  ☐ You are blind

| If joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|
| CARRIE C. | SELLERS | 3 |

Spouse standard deduction: ☐ Someone can claim your spouse as a dependent  ☐ Spouse was born before January 2, 1954  ☒ Full-year health care coverage or exempt (see inst.)
☐ Spouse is blind  ☐ Spouse itemizes on a separate return or you were dual-status alien

Home address (number and street). If you have a P.O. box, see instructions.    Apt. no.

35 OAKES SW STE 400

City, town or post office, state, and ZIP code. If you have a foreign address, attach Schedule 6.

GRAND RAPIDS, MI   49503

Presidential Election Campaign. (see inst.)  ☐ You  ☐ Spouse

If more than four dependents, see inst. and ✓ here ►

**Dependents** (see instructions):

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see inst.): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| ANNICA SELLERS | | DAUGHTER | ☒ | |
| | | | | |
| | | | | |
| | | | | |

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here |
|---|---|---|---|
| | | MANAGER | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here |

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | PTIN | Firm's EIN | Check if: |
|---|---|---|---|---|
| KEVIN JEAKLE | *Kevin Jeakle* | | Phone no. | ☒ 3rd Party Designee  ☐ Self-employed |

Firm's name ► DELOITTE TAX LLP
   38 COMMERCE SE, SUITE 600
Firm's address ► GRAND RAPIDS, MI 49503

LHA  **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**    Form **1040** (2018)

813921  12-13-18

Form 1040 (2018)   **MARK A. & CARRIE C. SELLERS**                                                                  Page **2**

| | | | |
|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | **1** | |

Attach Form(s)
W-2. Also attach
Form(s) W-2G and
1099-R if tax was
withheld.

| | | | | | |
|---|---|---|---|---|---|
| 2a | Tax-exempt interest | **2a** | **b** Taxable interest | **2b** | 90. |
| 3a | Qualified dividends | **3a** | **b** Ordinary dividends | **3b** | 560. |
| 4a | IRAs, pensions, and annuities | **4a** | **b** Taxable amount | **4b** | 42. |
| 5a | Social security benefits | **5a** | **b** Taxable amount | **5b** | |
| 6 | Total income. Add lines 1 through 5. Add any amount from Schedule 1, line 22   −5,490,835. | | | **6** | −5,490,143. |
| 7 | Adjusted gross income. If you have no adjustments to income, enter the amount from line 6; otherwise, subtract Schedule 1, line 36, from line 6 | | | **7** | −5,490,143. |

Standard
Deduction for -
● Single or married
filing separately,
$12,000
● Married filing
jointly or
Qualifying
widow(er),
$24,000
● Head of
household,
$18,000
● If you checked
any box under
Standard
deduction,
see instructions.

| | | | |
|---|---|---|---|
| 8 | **Standard deduction or itemized deductions** (from Schedule A)                          IE | **8** | 23,743. |
| 9 | Qualified business income deduction (see instructions) | **9** | |
| 10 | Taxable income. Subtract lines 8 and 9 from line 7. If zero or less, enter -0- | **10** | 0. |
| 11 | **a** Tax (see inst.)   0.  (check if any from: 1 ☐ Form(s) 8814   2 ☐ Form 4972   3 ☐ ) | | |
| | **b Add** any amount from Schedule 2 and check here   ► ☒ | **11** | 0. |
| 12 | **a** Child tax credit/credit for other dependents   **b Add** any amount from Sch. 3 and check here ► ☐ | **12** | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | **13** | 0. |
| 14 | Other taxes. Attach Schedule 4 | **14** | |
| 15 | Total tax. Add lines 13 and 14 | **15** | 0. |
| 16 | Federal income tax withheld from Forms W-2 and 1099 | **16** | |
| 17 | Refundable credits:   **a** EIC (see inst.)   **b** Sch 8812   **c** Form 8863 | | |
| | **Add** any amount from Schedule 5 | **17** | |
| 18 | Add lines 16 and 17. These are your total payments | **18** | |

| | | | |
|---|---|---|---|
| 19 | If line 18 is more than line 15, subtract line 15 from line 18. This is the amount you **overpaid** | **19** | 0. |

**Refund**

Direct deposit ►
See instructions.

| | | | |
|---|---|---|---|
| 20a | Amount of line 19 you want **refunded to you.** If Form 8888 is attached, check here   ► ☐ | **20a** | |
| **b** | Routing number   ► **c** Type: ☐ Checking ☐ Savings | | |
| **d** | Account number | | |
| 21 | Amount of line 19 you want **applied to your 2019 estimated tax**   ► **21**   0. | | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 22 | **Amount you owe.** Subtract line 18 from line 15. For details on how to pay, see instructions   ► | **22** | 0. |
| 23 | Estimated tax penalty (see instructions)   ► **23** | | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.                    Form **1040** (2018)

813922  12-13-18

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

## Additional Income and Adjustments to Income

▶ **Attach to Form 1040.**

▶ **Go to www.irs.gov/Form1040 for instructions and the latest information.**

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040

MARK A. & CARRIE C. SELLERS

Your social security number

| | | | | |
|---|---|---|---|---|
| **Additional Income** | 1-9b | Reserved                                       STATEMENT 3 | **1-9b** | |
| | 10 | Taxable refunds, credits, or offsets of state and local income taxes   STATEMENT 4 | **10** | 0. |
| | 11 | Alimony received | **11** | |
| | 12 | Business income or (loss). Attach Schedule C or C-EZ | **12** | |
| | 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | **13** | 1,680,227. |
| | 14 | Other gains or (losses). Attach Form 4797 | **14** | 66,069. |
| | 15a | Reserved | **15b** | |
| | 16a | Reserved | **16b** | |
| | 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **17** | -2,247,159. |
| | 18 | Farm income or (loss). Attach Schedule F | **18** | |
| | 19 | Unemployment compensation | **19** | |
| | 20a | Reserved | **20b** | |
| | 21 | Other income. List type and amount ▶ STATEMENT 2 | **21** | -4,989,972. |
| | 22 | Combine the amounts in the far right column. If you don't have any adjustments to income, enter here and include on Form 1040, line 6. Otherwise, go to line 23 | **22** | -5,490,835. |
| **Adjustments to Income** | 23 | Educator expenses | **23** | |
| | 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | **24** | |
| | 25 | Health savings account deduction. Attach Form 8889 | **25** | |
| | 26 | Moving expenses for members of the Armed Forces. Attach Form 3903 | **26** | |
| | 27 | Deductible part of self-employment tax. Attach Schedule SE | **27** | |
| | 28 | Self-employed SEP, SIMPLE, and qualified plans | **28** | |
| | 29 | Self-employed health insurance deduction | **29** | |
| | 30 | Penalty on early withdrawal of savings | **30** | |
| | 31a | Alimony paid   **b** Recipient's SSN ▶ | **31a** | |
| | 32 | IRA deduction | **32** | |
| | 33 | Student loan interest deduction | **33** | |
| | 34 | Reserved | **34** | |
| | 35 | Reserved | **35** | |
| | 36 | Add lines 23 through 35 | **36** | |

LHA   **For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 1 (Form 1040) 2018

813923  12-13-18

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Tax**

▶ **Attach to Form 1040.**
▶ **Go to www.irs.gov/Form1040 for instructions and the latest information.**

OMB No. 1545-0074

**2018**

Attachment
Sequence No.  **02**

| Name(s) shown on Form 1040 | Your social security number |
|---|---|
| MARK A. & CARRIE C. SELLERS | 3 |

| **Tax** | **38-44** | Reserved | **38-44** | |
|---|---|---|---|---|
| | **45** | Alternative minimum tax. Attach Form 6251 | **45** | 0. |
| | **46** | Excess advance premium tax credit repayment. Attach Form 8962 | **46** | |
| | **47** | Add the amounts in the far right column. Enter here and include on Form 1040, line 11 | **47** | 0. |

**LHA    For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 2 (Form 1040) 2018

813924  12-13-18

**SCHEDULE 3**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Nonrefundable Credits

▶ **Attach to Form 1040.**
▶ **Go to www.irs.gov/Form1040 for instructions and the latest information.**

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **03**

Name(s) shown on Form 1040

MARK A. & CARRIE C. SELLERS

Your social security number

| | | | | |
|---|---|---|---|---|
| **Nonrefundable** | 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| **Credits** | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| | 50 | Education credits from Form 8863, line 19 | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 | Reserved | 52 | |
| | 53 | Residential energy credit. Attach Form 5695 | 53 | |
| | 54 | Other credits from Form   a ☒ 3800   b ☐ 8801   c ☐ _____ | 54 | |
| | 55 | Add the amounts in the far right column. Enter here and include on Form 1040, line 12 | 55 | 0. |

LHA    **For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 3 (Form 1040) 2018

813925  12-13-18

Form **2210**

Department of the Treasury
Internal Revenue Service

## Underpayment of Estimated Tax by Individuals, Estates, and Trusts

▶ Go to www.irs.gov/Form2210 for instructions and the latest information.

▶ Attach to Form 1040, 1040NR, 1040NR-EZ, or 1041.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **06**

Name(s) shown on tax return

MARK A. & CARRIE C. SELLERS

Identifying number

## Do You Have To File Form 2210?



| Part I | Required Annual Payment |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 1 | Enter your 2018 tax after credits from Form 1040, line 13 (see instructions if not filing Form 1040) | 1 | |
| 2 | Other taxes, including self-employment tax and, if applicable, Additional Medicare Tax and/or Net Investment Income Tax (see instructions) | 2 | |
| 3 | Refundable credits, including the premium tax credit (see instructions) | 3 | ( ) |
| 4 | Current year tax. Combine lines 1, 2, and 3. If less than $1,000, **stop**; you don't owe a penalty. **Don't** file Form 2210 | 4 | 0. |
| 5 | Multiply line 4 by 90% (0.90) | **5** | |
| 6 | Withholding taxes. **Don't** include estimated tax payments (see instructions) | 6 | |
| 7 | Subtract line 6 from line 4. If less than $1,000, **stop**; you don't owe a penalty. **Don't** file Form 2210 | 7 | 0. |
| 8 | Maximum required annual payment based on prior year's tax (see instructions) | 8 | |
| 9 | **Required annual payment.** Enter the **smaller** of line 5 or line 8 | 9 | |

**Next:** Is line 9 more than line 6?

**No.** You **don't** owe a penalty. **Don't** file Form 2210 unless box **E** below applies.

**Yes.** You may owe a penalty, but **don't** file Form 2210 unless one or more boxes in Part II below applies.

- If box **B, C,** or **D** applies, you must figure your penalty and file Form 2210.
- If box **A** or **E** applies (but not **B, C,** or **D**) file only page 1 of Form 2210. You **aren't** required to figure your penalty; the IRS will figure it and send you a bill for any unpaid amount. If you want to figure your penalty, you may use Part III or IV as a worksheet and enter your penalty on your tax return, but **file only page 1 of Form 2210.**

| Part II | Reasons for Filing. Check applicable boxes. If none apply, **don't** file Form 2210. |
| --- | --- |

**A**    You request a **waiver** (see instructions) of your entire penalty due to tax reform or other reasons. You must check this box and file page 1 of Form 2210, but you aren't required to figure your penalty.

**B**    You request a **waiver** (see instructions) of part of your penalty. You must figure your penalty and waiver amount and file Form 2210.

**C**    Your income varied during the year and your penalty is reduced or eliminated when figured using the **annualized income installment method.** You must figure the penalty using Schedule AI and file Form 2210.

**D**    Your penalty is lower when figured by treating the federal income tax withheld from your income as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. You must figure your penalty and file Form 2210.

**E**    You filed or are filing a joint return for either 2017 or 2018, but not for both years, and line 8 above is smaller than line 5 above. You must file page 1 of Form 2210, but you **aren't** required to figure your penalty (unless box **B, C,** or **D** applies).

**LHA For Paperwork Reduction Act Notice, see separate instructions.**

Form **2210** (2018)

812501 01-28-19

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Itemized Deductions**

▶ Go to www.irs.gov/ScheduleA for instructions and the latest information.
▶ Attach to Form 1040.

Caution: If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

MARK A. & CARRIE C. SELLERS

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions)   SEE STATEMENT 7 | 1 | | 3,661. |
| | 2 | Enter amount from Form 1040, line 7 | 2 | -5,490,143. | |
| | 3 | Multiply line 2 by 7.5% (0.075) | 3 | | 0. |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | 3,661. |
| **Taxes You Paid** | 5 | State and local taxes. | | | |
| | a | State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box ▶ | 5a | | |
| | b | State and local real estate taxes (see instructions) | 5b | 5,997. | |
| | c | State and local personal property taxes | 5c | | |
| | d | Add lines 5a through 5c | 5d | 5,997. | |
| | e | Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) | 5e | 5,997. | |
| | 6 | Other taxes. List type and amount ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 6 | | |
| | 7 | Add lines 5e and 6 | | 7 | 5,997. |
| **Interest You Paid**

Caution: Your mortgage interest deduction may be limited (see instructions). | 8 | Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box ▶ | | | |
| | a | Home mortgage interest and points reported to you on Form 1098   SEE STATEMENT 6 | 8a | 14,085. | |
| | b | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 8b | | |
| | c | Points not reported to you on Form 1098. See instructions for special rules | 8c | | |
| | d | Reserved | 8d | | |
| | e | Add lines 8a through 8c | 8e | 14,085. | |
| | 9 | Investment interest. Attach Form 4952 if required. See instructions | 9 | | |
| | 10 | Add lines 8e and 9 | | 10 | 14,085. |
| **Gifts to Charity**

If you made a gift and got a benefit for it, see instructions. | 11 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 11 | 30,147. | STMT 5 |
| | 12 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 12 | | |
| | 13 | Carryover from prior year | 13 | 7,948,357. | |
| | 14 | Add lines 11 through 13 | | 14 | 0. |
| **Casualty and Theft Losses** | 15 | Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | 15 | |
| **Other Itemized Deductions** | 16 | Other - from list in instructions. List type and amount ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | 16 | |
| **Total Itemized Deductions** | 17 | Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040, line 8 | | 17 | 23,743. |
| | 18 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ | | [X] | |

LHA   819501  11-29-18      **For Paperwork Reduction Act Notice, see the Instructions for Form 1040.**      **Schedule A (Form 1040) 2018**

**Schedule A - Charitable Contributions Worksheet Page 1**

NAME

MARK A. & CARRIE C. SELLERS

| | | | | | 50% of AGI | 0. | AGI | -5,490,143. |
|---|---|---|---|---|---|---|---|---|
| Year | 100% Limit | 60% Limit | 50% Limit | 30% Limit | Appreciated Property 30% Limit | Appreciated Property 20% Limit | Total Contributions Allowed | Total Contributions Carryover |
| **2006** Contributions | | | | | | | | |
| Less: Allowed ... | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O ... | | | | | | | | |
| **2007** Contributions | | | | | | | | |
| Less: Allowed ... | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O ... | | | | | | | | |
| **2008** Contributions | | | | | | | | |
| Less: Allowed ... | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O ... | | | | | | | | |
| **2009** Contributions | | | | | | | | |
| Less: Allowed ... | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O ... | | | | | | | | |
| **2010** Contributions | | | | | | | | |
| Less: Allowed ... | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O ... | | | | | | | | |
| **2011** Contributions | | | | | | | | |
| Less: Allowed ... | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O ... | | | | | | | | |
| **2012** Contributions | | | | | | | | |
| Less: Allowed ... | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O ... | | | | | | | | |

812191 08-03-18

**Schedule A - Charitable Contributions Worksheet Page 2**

NAME
MARK A. & CARRIE C. SELLERS

| | | | | | | 50% of AGI | 0. | AGI | −5,490,143. |
|---|---|---|---|---|---|---|---|---|---|
| Year | | 100% Limit | 60% Limit | 50% Limit | 30% Limit | Appreciated Property 30% Limit | Appreciated Property 20% Limit | Total Contributions Allowed | Total Contributions Carryover |
| **2013** | Contributions | | | | | | | | |
| Less: | Allowed | | | | | | | | |
| Less: | NOL Absorb. | | | | | | | | |
| Less: | NOL Abs. CRP | | | | | | | | |
| | Carryover | | | | | | | | |
| | CRP C/O | | | | | | | | |
| **2014** | Contributions | | | 32,030. | | | | | |
| Less: | Allowed | | | | | | | | |
| Less: | NOL Absorb. | | | | | | | | |
| Less: | NOL Abs. CRP | | | | | | | | |
| | Carryover | | | 32,030. | | | | | 32,030. |
| | CRP C/O | | | | | | | | |
| **2015** | Contributions | | | 17,503. | | | | | |
| Less: | Allowed | | | | | | | | |
| Less: | NOL Absorb. | | | | | | | | |
| Less: | NOL Abs. CRP | | | | | | | | |
| | Carryover | | | 17,503. | | | | | 17,503. |
| | CRP C/O | | | | | | | | |
| **2016** | Contributions | | | 7,897,667. | | | | | |
| Less: | Allowed | | | | | | | | |
| Less: | NOL Absorb. | | | | | | | | |
| Less: | NOL Abs. CRP | | | | | | | | |
| | Carryover | | | 7,897,667. | | | | | 7,897,667. |
| | CRP C/O | | | | | | | | |
| **2017** | Contributions | | | 1,157. | | | | | |
| Less: | Allowed | | | | | | | | |
| Less: | NOL Absorb. | | | | | | | | |
| Less: | NOL Abs. CRP | | | | | | | | |
| | Carryover | | | 1,157. | | | | | 1,157. |
| | CRP C/O | | | | | | | | |

812192 08-03-18

**Schedule A - Charitable Contributions Worksheet Page 3**

NAME

MARK A. & CARRIE C. SELLERS

| | | | | | 50% of AGI | 0. | AGI | −5,490,143. |
|---|---|---|---|---|---|---|---|---|
| Year | 100% Limit | 60% Limit | 50% Limit | 30% Limit | Appreciated Property 30% Limit | Appreciated Property 20% Limit | Total Contributions Allowed | Total Contributions Carryover |
| **2018** Contributions | | 30,147. | | | | | | |
| Less: Allowed | | 0. | | 0. | 0. | 0. | | |
| Less: NOL Absorb. | | | | | | | | |
| Less: NOL Abs. CRP and Disaster | | | | | | | | |
| Carryover | | 30,147. | | | | | | 30,147. |
| CRP C/O | | | | | | | | |
| Disaster C/O | | | | | | | | |
| Charitable contributions to Schedule A, Line 14 | | | | | | | | 7,978,504. |

812193 08-03-18

**Schedule A**                    **Charitable Contributions Limitation**

NAME  MARK A. & CARRIE C. SELLERS

**60% Contributions**

1. 60% of AGI ...................................................................................................... 0.
2. Contributions qualifying for 60% limit ........................................................... 30,147.
3. Allowable 60% contributions ........................................................................................................ 0.

**50% Contributions**

4. 50% of AGI ...................................................................................................... 0.
5. Contributions qualifying for 50% limit ...........................................................
6. Allowable 50% contributions (lesser of Line 4 - Line 3 or Line 5) ........................................... 0.

**30% Contributions**

7. Remaining 50% limit (Line 4 less Lines 3 and 6) .................. 0.
8. Less capital gain property - special 30% limits .................
9. Balance of 50% of AGI ................................................... 0.
10. 30% of AGI ..............................................................
11. Contributions qualifying for 30% limit ...........................................................
12. Allowable 30% contributions (lesser of Line 9, 10 or 11) ...................................................... 0.

**30% Special Contributions**

13. 30% of AGI ..............................................................
14. Contributions qualifying for 30% special limit .................
15. Remaining 50% limit (Line 4 less the sum of Lines 3, 6 and 12) .............. 0.
16. Allowable 30% special contribution (lesser of Line 13, 14 or 15) ............................................ 0.

**20% Contributions**

17. 20% of AGI ..............................................................
18. 30% of AGI ..............................................................
19. Allowed 30% regular contributions ...............................
20. Line 18 less Line 19 ................................................... 0.
21. Allowed 30% special contributions ...............................
22. Line 18 less Line 21 ................................................... 0.
23. Remaining 50% limit (Line 4 less the sum of Lines 3, 6, 12, and 16) .......... 0.
24. Contributions subject to the 20% limitation .................
25. Allowable 20% contributions (lesser of Line 17, 20, 22, 23 or 24) ........................................... 0.

**50% and 100% Conservation Real Property Contributions**

26. Remaining 50% limit (Line 4 less the sum of Lines 3, 6, 12, 16 and 25) .......
27. Conservation real property contribution subject to 50% limit .................
28. Allowable 50% conservation real property contribution (lesser of Line 26 or 27) ......................... 0.
29. Remaining 100% of AGI ...............................................
30. Conservation real property contribution subject to 100% limit .................
31. Allowable 100% conservation real property contribution (lesser of Line 29 or 30) ....................... 0.

**Qualified Disaster Contributions**

32. Remaining 100% of AGI ...............................................
33. Qualified disaster contributions subject to 100% limit .................
34. Allowable qualified disaster contributions (lesser of Line 32 or 33) ........................................ 0.

35. Total 2018 contributions allowed on Schedule A .................
36. Total prior year carryovers allowed on Schedule A .................

37. Total charitable contributions to Schedule A, Line 14 .................

**SCHEDULE B**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Interest and Ordinary Dividends

▶ Go to www.irs.gov/ScheduleB for instructions and the latest information.
▶ Attach to Form 1040.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **08**

Name(s) shown on return

MARK A. & CARRIE C. SELLERS

Your social security number

| Part I **Interest** | **1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address ▶ | | **Amount** |
|---|---|---|---|
| | CHASE X2036 | | 7. |
| | CHASE X2284 | | 8. |
| | STATE OF MICHIGAN-2016 | | 64. |
| | FROM K-1 - IONIA VENTURES, LLC | | 11. |
| **Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | **1** | |
| | **2** Add the amounts on line 1 | **2** | 90. |
| | **3** Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 | **3** | |
| | **4** Subtract line 3 from line 2. Enter the result here and on Form 1040, line 2b ▶ | **4** | 90. |

**Note:** If line 4 is over $1,500, you must complete Part III.

| Part II **Ordinary Dividends** | **5** List name of payer ▶ | | **Amount** |
|---|---|---|---|
| | FROM K-1 - IONIA VENTURES, LLC | | 560. |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | | **5** | |
| | **6** Add the amounts on line 5. Enter the total here and on Form 1040, line 3b ▶ | **6** | 560. |

**Note:** If line 6 is over $1,500, you must complete Part III.

| Part III **Foreign Accounts and Trusts** | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 2018, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions | | X |
| | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements | | |
| | **b** If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located ▶ | | |
| | **8** During 2018, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions | | X |

827501 10-24-18

LHA    **For Paperwork Reduction Act Notice, see your tax return instructions.**    **Schedule B (Form 1040) 2018**

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Capital Gains and Losses

▶ **Attach to Form 1040 or Form 1040NR.**
▶ **Go to www.irs.gov/ScheduleD for instructions and the latest information.**
▶ **Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **12**

Name(s) shown on return

MARK A. & CARRIE C. SELLERS

Your social security number

---

**Part I** **Short-Term Capital Gains and Losses - Generally Assets Held One Year or Less** (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | **(h)** Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions | **6** | ( ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on page 2 | **7** | 0. |

---

**Part II** **Long-Term Capital Gains and Losses - Generally Assets Held More Than One Year** (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | **(h)** Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked | 36,905. | | | <36,905.> |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked | 1,887,654. | 1,139,230. | | 748,424. |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824       SEE STATEMENT 8 | **11** | 968,708. |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **12** | |
| **13** Capital gain distributions | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions | **14** | ( ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then go to Part III on page 2 | **15** | 1,680,227. |

**LHA**    **For Paperwork Reduction Act Notice, see your tax return instructions.**    Schedule D (Form 1040) 2018

820511  11-28-18

Schedule D (Form 1040) 2018    MARK A. & CARRIE C. SELLERS    Page **2**

| **Part III** | **Summary** |

**16**  Combine lines 7 and 15 and enter the result ........ | **16** | 1,680,227.

- If line 16 is a **gain,** enter the amount from line 16 on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14. Then go to line 17 below.
- If line 16 is a **loss,** skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- If line 16 is **zero,** skip lines 17 through 21 below and enter -0- on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14. Then go to line 22.

**17**  Are lines 15 and 16 **both** gains?
[X] **Yes.** Go to line 18.
[ ] **No.** Skip lines 18 through 21, and go to line 22.

**18**  If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet ........ ▶ | **18** |

**19**  If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet    SEE STATEMENT 9  ▶ | **19** | 968,708.

**20**  Are lines 18 and 19 **both** zero or blank?
[ ] **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 11a (or in the instructions for Form 1040NR, line 42). **Don't** complete lines 21 and 22 below.

[X] **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21**  If line 16 is a loss, enter here and on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14, the **smaller** of:
- The loss on line 16; or
- ($3,000), or if married filing separately, ($1,500)  ........ | **21** | ( )

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22**  Do you have qualified dividends on Form 1040, line 3a, or Form 1040NR, line 10b?

[ ] **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 11a (or in the instructions for Form 1040NR, line 42).

[ ] **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule D (Form 1040) 2018

820512 11-28-18

Form 8949 (2018)

Attachment Sequence No. **12A**    Page **2**

Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on page 1

Social security number or taxpayer identification no.

**MARK A. & CARRIE C. SELLERS**

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

| Part II | **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1. |

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box D, E, or F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

[X] **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

[ ] **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

[ ] **(F)** Long-term transactions not reported to you on Form 1099-B

| 1 (a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost or other<br>basis. See the<br>**Note** below and<br>see *Column (e)* in<br>the instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). **See instructions.** | | (h)<br>**Gain or (loss).**<br>Subtract column (e)<br>from column (d) &<br>combine the result<br>with column (g) |
|---|---|---|---|---|---|---|---|
| | | | | | (f)<br>Code(s) | (g)<br>Amount of<br>adjustment | |
| UBS XX8100 | 12/28/16 | 01/22/18 | | 36,905. | | | <36,905.> |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) ▶ | | | | 36,905. | | | <36,905.> |

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

823012  11-28-18

Form **8949** (2018)

Form 8949 (2018)      Attachment Sequence No. **12A**     Page **2**

| Name(s) shown on return. Name and SSN or taxpayer identification no. not required if shown on page 1 | Social security number or taxpayer identification no. |
|---|---|
| **MARK A. & CARRIE C. SELLERS** | |

*Before you check Box D, E, or F below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part II** | **Long-Term.** Transactions involving capital assets you held more than 1 year are generally long-term (see instructions). For short-term transactions, see page 1.

**Note:** You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 8a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box D, E, or F below. Check only one box.** If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☒ **(F)** Long-term transactions not reported to you on Form 1099-B

| 1 | (a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost or other<br>basis. See the<br>**Note** below and<br>see *Column (e)* in<br>the instructions | (f)<br>Code(s) | (g)<br>Amount of<br>adjustment | (h)<br>**Gain or (loss).**<br>Subtract column (e)<br>from column (d) &<br>combine the result<br>with column (g) |
|---|---|---|---|---|---|---|---|---|
| * | SALE OF IONIA<br>VENTURES, LLC | VARIOUS | 07/10/18 | 1444254. | 31,078. | | | 1413176. |
| | SALE OF 68<br>COMMERCE, LLC | 01/01/12 | 12/31/18 | 443,400. | 1108152. | | | <664752.> |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 8b** (if **Box D** above is checked), **line 9** (if **Box E** above is checked), or **line 10** (if **Box F** above is checked) ▶ | 1887654. | 1139230. | | | 748,424.

**Note:** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

823012  11-28-18          Form **8949** (2018)

**\* ENTIRE DISPOSITION OF ACTIVITY**

| SCHEDULE E | | | OMB No. 1545-0074 |
|---|---|---|---|

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Supplemental Income and Loss

**(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)**
▶ **Attach to Form 1040, 1040NR, or Form 1041.**
▶ **Go to www.irs.gov/ScheduleE for instructions and the latest information.**

OMB No. 1545-0074

**2018**
Attachment
Sequence No. **13**

Name(s) shown on return

MARK A. & CARRIE C. SELLERS

Your social security number

**Part I   Income or Loss From Rental Real Estate and Royalties**   Note: If you are in the business of renting personal property, use **Schedule C or C-EZ** (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

**A** Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions) .................................... ☐ Yes  ☒ No
**B** If "Yes," did you or will you file required Forms 1099? ................................................... ☐ Yes  ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

**A** 35 OAKES STREET, SUITE 400, GRAND RAPIDS, MI 49503
**B**
**C**

| 1b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| **A** | 4 | | **A** | 365 | | ☐ |
| **B** | | | **B** | | | ☐ |
| **C** | | | **C** | | | ☐ |

**Type of Property:**
1 Single Family Residence     3 Vacation/Short-Term Rental     5 Land          7 Self-Rental
2 Multi-Family Residence      4 Commercial                    6 Royalties      8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** Rents received | **3** | | 134,317. | | |
| **4** Royalties received | **4** | | | | |
| **Expenses:** | | | | | |
| **5** Advertising | **5** | | | | |
| **6** Auto and travel (see instructions) | **6** | | | | |
| **7** Cleaning and maintenance | **7** | | | | |
| **8** Commissions | **8** | | | | |
| **9** Insurance | **9** | | 829. | | |
| **10** Legal and other professional fees | **10** | | 99,186. | | |
| **11** Management fees | **11** | | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) | **12** | | | | |
| **13** Other interest | **13** | | 61,970. | | |
| **14** Repairs | **14** | | 12,916. | | |
| **15** Supplies | **15** | | 260. | | |
| **16** Taxes | **16** | | 11,357. | | |
| **17** Utilities | **17** | | 5,851. | | |
| **18** Depreciation expense or depletion | **18** | | 233,493. | | |
| **19** Other (list) ▶ STMT 10 | **19** | | 11,896. | | |
| **20** Total expenses. Add lines 5 through 19 | **20** | | 437,758. | | |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** | **21** | | −303,441. | | |
| **22** Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) | **22** | | 411,566.) | ( )| ( )|

| 23a | Total of all amounts reported on line 3 for all rental properties | ......... | **23a** | 134,317. | |
| **b** | Total of all amounts reported on line 4 for all royalty properties | ......... | **23b** | | |
| **c** | Total of all amounts reported on line 12 for all properties | ......... | **23c** | | |
| **d** | Total of all amounts reported on line 18 for all properties | ......... | **23d** | 233,493. | |
| **e** | Total of all amounts reported on line 20 for all properties | ......... | **23e** | 437,758. | |
| **24** | **Income.** Add positive amounts shown on line 21. **Do not** include any losses | | | **24** | 0. |
| **25** | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | | | **25** | 411,566.) |
| **26** | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | | | **26** | −411,566. |

LHA   **For Paperwork Reduction Act Notice, see the separate instructions.**

Schedule E (Form 1040) 2018

821491 10-18-18

Schedule E (Form 1040) 2018        Attachment Sequence No. **13**     Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on page 1.

**Your social security number**

MARK A. & CARRIE C. SELLERS

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II   Income or Loss From Partnerships and S Corporations -

**Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column **(e)** on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(f)** on line 28 and attach **Form 6198** (see instructions).

27   Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section    **X** Yes    ☐ No

**28**

| | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| A | SEE STATEMENT 11 | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| 29a Totals | | | | | 27,478. |
| b Totals | 677,538. | | 1,185,533. | | |

| 30 | Add columns (h) and (k) of line 29a | 30 | 27,478. |
|---|---|---|---|
| 31 | Add columns (g), (i), and (j) of line 29b | 31 | (1,863,071.) |
| 32 | Total partnership and S corporation income or (loss). Combine lines 30 and 31 | 32 | -1,835,593. |

## Part III   Income or Loss From Estates and Trusts

**33**

| | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a | 35 | |
|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b | 36 | ( ) |
| 37 | Total estate and trust income or (loss). Combine lines 35 and 36 | 37 | |

## Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

**38**

| | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |
|---|---|---|---|

## Part V   Summary   * ENTIRE DISPOSITION OF ACTIVITY

| 40 | Net farm rental income or (loss) from Form 4835. Also, complete line 42 below | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040, line 17, or Form 1040NR, line 18 ▶ | 41 | -2,247,159. |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code AC; and Schedule K-1 (Form 1065-B), box 14, code F (see instructions) | 42 | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 | |

821501 10-18-18          **Schedule E (Form 1040) 2018**

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 1**

**SCHEDULE E**                                                                                                 **2018**

Name  MARK A. SELLERS                                                                        SSN/EIN

Passthrough  OYSTER CAPITAL MANAGEMENT, LLC          ID   71-0                    TAXPAYER

PARTNERSHIP

| OTHER PASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | -106. | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Excess farm loss | | | | | | | | |
| Net income (loss) | -106. | | | | | 1,330. | 281. | -1,155. |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | -106. | | | | | 1,330. | 281. | -1,155. |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

821551  04-01-18

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 2**                                    **2018**

SCHEDULE E
Name MARK A. SELLERS                                                         SSN/EIN
Passthrough OYSTER CAPITAL MANAGEMENT, LLC          ID  71-0                 TAXPAYER
PARTNERSHIP

| OTHER PASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

821552 04-01-18

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 1**

**SCHEDULE E**                                                           **2018**

**Name** MARK A. SELLERS                                                   **SSN/EIN**

**Passthrough** ICON PROJECT ROC, LLC                    **ID**     51-                        TAXPAYER

PARTNERSHIP

| OTHER PASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Excess farm loss | | | | | | | | |
| Net income (loss) | | | | | | 282,537. | 55,219. | -227,318. |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | | | | | | 282,537. | 55,219. | -227,318. |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

821551 04-01-18

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 2**

**SCHEDULE E**                                                               **2018**

**Name**   MARK A. SELLERS                                                           **SSN/EIN**

**Passthrough**   ICON PROJECT ROC, LLC                     **ID**     51-                                     **TAXPAYER**

**PARTNERSHIP**

| OTHER PASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

821552 04-01-18

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 1**                                      **2018**

**SCHEDULE E**
Name   MARK A. SELLERS                                                             SSN/EIN
Passthrough  68 COMMERCE, LLC                          ID    27-2445444            TAXPAYER
PARTNERSHIP

| OTHER PASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | 7,956. | | | | | | | |
| Rental real estate income (loss) | -10,835. | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Excess farm loss | | | | | | | | |
| Net income (loss) | -2,879. | | | | | 446,186. | | -449,065. |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | -2,879. | | | | | 446,186. | | -449,065. |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | 732,292. | | | | | | | 732,292. |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

821551 04-01-18

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 2**

**SCHEDULE E** 2018

Name MARK A. SELLERS  SSN/EIN

Passthrough 68 COMMERCE, LLC  ID 27-  TAXPAYER

PARTNERSHIP

| OTHER PASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

821552 04-01-18

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 1**

SCHEDULE E                                                                                      2018

Name MARK A. SELLERS                                                          SSN/EIN

Passthrough IONIA VENTURES, LLC - IONIA VENTURES        ID _____        TAXPAYER
PARTNERSHIP

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | | | | | | | | |
| Rental real estate income (loss) | 27,478. | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Excess farm loss | | | | | | | | |
| Net income (loss) | 27,478. | | | | | | 520,568. | -493,090. |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | 27,478. | | | | | | 520,568. | -493,090. |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | -29,327. | | | | | | | -29,327. |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | 1,413,176. | | | | | | | 1,413,176. |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

821551 04-01-18

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 2**

SCHEDULE E                                                                                                    2018

Name MARK A. SELLERS                                                                              SSN/EIN

Passthrough IONIA VENTURES, LLC - IONIA VENTURES          ID    36-                              TAXPAYER
PARTNERSHIP

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | 11. | | | | | | | 11. |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | 560. | | | | | | | 560. |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

821552 04-01-18

**SCHEDULE E**    INCOME FROM PASSTHROUGH STATEMENT, PAGE 1    **2018**

**Name** MARK A. SELLERS     **SSN/EIN**

**Passthrough** SEVEN IONIA VENTURES, LLC    **ID**     TAXPAYER

PARTNERSHIP

| OTHER PASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Excess farm loss | | | | | | | | |
| Net income (loss) | | | | | | 163,359. | | -163,359. |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | | | | | | 163,359. | | -163,359. |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

821551 04-01-18

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 2**

SCHEDULE E                                                               **2018**

Name MARK A. SELLERS                                     SSN/EIN

Passthrough SEVEN IONIA VENTURES, LLC          ID                        TAXPAYER

PARTNERSHIP

| OTHER PASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

821552 04-01-18

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 1**

**SCHEDULE E**                                                                **2018**

Name  MARK A. SELLERS                                                          SSN/EIN

Passthrough  BARFLY VENTURES LLC - BARFLY VENTURES LLC        ID _____        TAXPAYER

PARTNERSHIP

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | -706,007. | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | 231,413. | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Excess farm loss | | | | | | | | |
| Net income (loss) | -474,594. | | | | | | | -474,594. |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | -27,012. | | | | | | | -27,012. |
| Total Schedule E (page 2) | -501,606. | | | | | | | -501,606. |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | 27,783. | | | | | | | 27,783. |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

821551 04-01-18

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 2**

SCHEDULE E                                                                                      2018

Name <u>MARK A. SELLERS</u>                                                    SSN/EIN _____

Passthrough <u>BARFLY VENTURES LLC - BARFLY VENTURES LLC</u>     ID _____     <u>TAXPAYER</u>
PARTNERSHIP

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | -706,007. | | | | | | | -706,007. |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance · 1040 | 3,661. | | | | | | | 3,661. |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | 223,323. | | | | | | | 223,323. |
| Casualty and theft loss | | | | | | | | |

821552 04-01-18

**SCHEDULE E**

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 1**

**2018**

Name MARK A. SELLERS

SSN/EIN

Passthrough OTHER EXPENSES

ID _____

PARTNERSHIP

TAXPAYER

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE E, PAGE 2** | | | | | | | | |
| Ordinary business income (loss) | | | | | | | | |
| Rental real estate income (loss) | | | | | | | | |
| Other net rental income (loss) | | | | | | | | |
| Intangible drilling costs/dry hole costs | | | | | | | | |
| Self-charged passive interest expense | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 and carryover | | | | | | | | |
| Disallowed section 179 expense | | | | | | | | |
| Excess farm loss | | | | | | | | |
| Net income (loss) | | | | | | | | |
| First passive other | | | | | | | | |
| Second passive other | | | | | | | | |
| Cost depletion | | | | | | | | |
| Percentage depletion | | | | | | | | |
| Depletion carryover | | | | | | | | |
| Disallowed due to 65% limitation | | | | | | | | |
| Unreimbursed expenses (nonpassive) | | | | | | | | |
| Nonpassive other | | | | | | | | |
| Total Schedule E (page 2) | | | | | | | | |
| **FORM 4797** | | | | | | | | |
| Section 1231 gain (loss) | | | | | | | | |
| Section 179 recapture on disposition | | | | | | | | |
| **SCHEDULE D** | | | | | | | | |
| Net short-term cap. gain (loss) | | | | | | | | |
| Net long-term cap. gain (loss) | | | | | | | | |
| Section 1256 contracts & straddles | | | | | | | | |
| **FORM 4952** | | | | | | | | |
| Investment interest expense - Sch. A | | | | | | | | |
| Other net investment income | | | | | | | | |
| **ITEMIZED DEDUCTIONS** | | | | | | | | |
| Charitable contributions | | | | | | | | |
| Deductions related to portfolio income | | | | | | | | |
| Other | | | | | | | | |

821551 04-01-18

**INCOME FROM PASSTHROUGH STATEMENT, PAGE 2**

**SCHEDULE E**                                                                                                      **2018**

Name MARK A. SELLERS                                                                            SSN/EIN _____

Passthrough OTHER EXPENSES                                    ID _____                    TAXPAYER

PARTNERSHIP

| NONPASSIVE | K-1 Input | Prior Year Unallowed Basis Loss | Disallowed Due to Basis Limitation | Prior Year Unallowed At-Risk Loss | Disallowed Due to At-Risk | Prior Year Passive Loss | Disallowed Passive Loss | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **INTEREST AND DIVIDENDS** | | | | | | | | |
| Interest income | | | | | | | | |
| Interest from U.S. bonds | | | | | | | | |
| Ordinary dividends | | | | | | | | |
| Qualified dividends | | | | | | | | |
| Tax-exempt interest income | | | | | | | | |
| **FORM 6251** | | | | | | | | |
| Depreciation adjustment after 12/31/86 | | | | | | | | |
| Adjusted gain or loss | | | | | | | | |
| Beneficiary's AMT adjustment | | | | | | | | |
| Depletion (other than oil) | | | | | | | | |
| Other | | | | | | | | |
| **MISCELLANEOUS** | | | | | | | | |
| Self-employment earnings (loss)/Wages | | | | | | | | |
| Gross farming & fishing inc | | | | | | | | |
| Royalties | | | | | | | | |
| Royalty expenses/depletion | | | | | | | | |
| Undistributed capital gains credit | | | | | | | | |
| Backup withholding | | | | | | | | |
| Credit for estimated tax | | | | | | | | |
| Cancellation of debt | | | | | | | | |
| Medical insurance - 1040 | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Retirement plans | | | | | | | | |
| Qualified production activities income | | | | | | | | |
| Passthrough adjustment to Form 1040 | | | | | | | | |
| Penalty on early withdrawal of savings | | | | | | | | |
| NOL | | | | | | | | |
| Other taxes/recapture of credits | | | | | | | | |
| Credits | | | | | | | | |
| Casualty and theft loss | | | | | | | | |

821552 04-01-18

**Schedule E** — PASSTHROUGH RECAP - BASIC INFORMATION — **2018**

MARK A. & CARRIE C. SELLERS

| T/Y/S/P/J | Entity No. | Act. No. | Name | 1/1/6 Ordinary Income (Loss) | 2/2/7 Rental Real Estate Inc. (Loss) | 3/3/8 Other Rental Income (Loss) | * Passive Activity Loss C/O | * AMT Passive Activity Loss C/O | 5/4/1 Interest | * US Treasury Bond Interest | 6a/5a/2a Dividends | 7/6/* Royalties | 8/7/3 Short-Term Capital Gain (Loss) | 9a/8a/4a Net Long-Term Capital Gain (Loss) | 4/*/* Guaranteed Payments to Partner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T P | 8 | 8 | 68 COMMERCE, LLC | 7,956. | -10,835. | | 446,186. | 446,764. | | | | | | | |
| T P | 14 | 14 | BARFLY VENTURES LLC | -706,007. | | | | | | | | | | | 231413 |
| T P | 6 | 6 | ICON PROJECT ROC, LLC | | | | 282,537. | 295,391. | | | | | | | |
| T P | 10 | 11 | IONIA VENTURES | | 27,478. | | 520,568. | 524,061. | 11. | | 560. | | | | |
| T P | 15 | 15 | OTHER EXPENSES | | | | | | | | | | | | |
| T P | 3 | 3 | OYSTER CAPITAL MANAGEMENT, LLC | -106. | | | 1,330. | 1,335. | | | | | | | |
| T P | 11 | 12 | SEVEN IONIA VENTURES, LLC | | | | 163,359. | 164,684. | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Totals | | | | -698,157. | 16,643. | | 1413980. | 1432235. | 11. | | 560. | | | | 231413 |
| Component of: | | | | Schedule E, Page 2, Various | Schedule E, Page 2, Various | Schedule E, Page 2, Various | Form 8582 Line 3c | Form 8582 AMT, Line 3c | Schedule B, Line 1 | Schedule B, Line 1 | Schedule B, Line 5 | Schedule E, Line 4 | Schedule D, Line 5 | Schedule D, Line 12 | Schedule E, Page 2, Various |

| Entity No. | Act. No. | 10/9/* Section 1231 Gain (Loss) Form 4797 | * Ordinary Gain (Loss) Form 4797 | 11/10/* Other Income | 13/12/* Charitable Contributions 50% | 12/11/* Section 179 Expense | 13/12/* Deductions Related to Portfolio Income (2%) | 13/12/* Other Deductions | 13/12/* Investment Int. Expense (Schedule A) | */* Investment Int. Expense (Schedule E) | 20/17/14 Investment Income | 13/*/* SE Health Insurance Premium | * Wages for More Than 2% Shareholders | 14/*/* Net SE Earnings | 17/15/12 AMT Depr Adj on Post '86 Property | */*/12 Minimum Tax Adjustment | */*/12 Exclusion Items |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 8 | 732,292. | | | | | | | | | | | | | | | |
| 14 | 14 | | | | 27,783. | | | 27,012. | | | | 3,661. | | -706007 | | | |
| 10 | 11 | | -29,327. | | | | | | | | 571. | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Totals | | 702,965. | | | 27,783. | | | 27,012. | | | 571. | 3,661. | | -706007 | | | |
| Component of: | | Form 4797 Line 2 | Form 4797, Line 10 | Schedule E, Page 2, Various | Schedule A, Lines 16 & 17 | Form 4562 Line 6 | Schedule A, Line 23 | Schedule E, Page 2, Various | Schedule A, Line 14 | Schedule E, Page 2, Various | Form 4952, Line 4a | Form 1040, Line 29 | Form 1040, Line 7 | Schedule SE, Line 2 | Form 6251, Line 19 | Form 6251, Line 16 | 2018 Form 8801 |

\* - No specific Schedule K-1 line reference for these amounts.

828071 04-01-18

**Schedule E** — PASSTHROUGH RECAP - ADDITIONAL INCOME, DEDUCTIONS, AND PRIOR YEAR CARRYOVERS — **2018**

MARK A. & CARRIE C. SELLERS

Schedule K-1 Line Reference: (1065/1120S/1041)

| Entity No. | Act. No. | AMT Adj. Gain or Loss 17/15/* | Low Income Housing Cr Pre '08 15/13/13 | Low Income Housing Cr Post '07 15/13/* | Estate Tax Deduction */*/10 | Excess Deductions on Termination */*/11 | Tax-exempt Interest Income 18/16/14 | Other Tax-exempt Income 18/16/* | Nondeductible Expenses 18/16/* | Section 1231 PAL Carryover * | AMT Section 1231 PAL Carryover * | ST Capital PAL C/O * | AMT ST Capital PAL C/O * | LT Capital PAL C/O * | AMT LT Capital PAL C/O * | Form 4797 Ordinary PAL C/O * | AMT 4797 Ordinary PAL C/O * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 14 | | | | | | | | 273,407. | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Totals | | | | | | | | | 273,407. | | | | | | | | |
| Component of: | | Form 6251, Line 18 | Form 8586 Line 4 | Form 8586 Line 11 | Schedule A, Line 28 | Schedule A, Line 23 | Schedule B, Line 1 | Schedule B, Line 1 | Form 6198, Line 4 Basic Lmt. | Form 8582, Line 3c | Form 8582 AMT, Line 3c | Form 8582, Line 3c | Form 8582 AMT, Line 3c | Form 8582, Line 3c | Form 8582, AMT, Line 3c | Form 8582, Line 3c | Form 8582 AMT, Line 3c |

Schedule K-1 Line Reference: (1065/1120S/1041)

| Entity No. | Act. No. | Section 179 Carryover */* | Charitable Contributions 30% Regular 13/12/* | Charitable Contributions 30% Special 13/12/* | Charitable Contributions 20% 13/12/* | Keogh Payments 13/*/* | SEP Payments 13/*/* | IRA Contributions 13/*/* | Other Portfolio Income (loss) 11/10/5 | Other Nonportfolio Nonpassive Income * | Unrecaptured Section 1250 Gain 9c/8c/4c | Investment Expenses 20/17/* | Investment Interest Expense C/O (Sch. E) * | Nonpassive Depreciation and Amortization */*/9 | Deductions Related to Portfolio Income (not 2%) 13/12/* | Medical Payments for 2% Owner * | Section 59(e)(2) Expenditure 13/12/* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 8 | | | | | | | | | | 712,938. | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Totals | | | | | | | | | | | 712,938. | | | | | | |
| Component of: | | Form 4562, Line 10 | Schedule A, Lines 16 & 17 | Schedule A, Lines 16 & 17 | Schedule A, Lines 16 & 17 | Form 1040, Line 28 | Form 1040, Line 28 | Form 1040, Line 32 | Schedule E, Page 2, Various | Schedule E, Page 2, Various | Schedule D, Line 19 | Form 4952, Line 5 | Form 4952, Line 2 | Schedule E, Page 2, Various | Schedule A, Line 33 | Schedule A, Line 28 | Schedule A, Line 1 | Schedule E, Page 2, Various |

828072 04-01-18   *  -  No specific Schedule K-1 line reference for these amounts.

| Schedule E | | PASSTHROUGH RECAP - ADDITIONAL INFORMATION AND PRIOR YEAR AT-RISK CARRYOVERS | | | | | | | | | | | | | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

MARK A. & CARRIE C. SELLERS

| Schedule K-1 Line Reference: (1065/1120S/1041) | | 9b/8b/4b | * | 15/13/13 | * | */*/13 | 15/13/13 | 15/13/13 | 15/13/* | 15/13/13 | 17/15/12 | 17/15/* | 17/15/* | 17/15/* | 17/15/* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity No. | Act. No. | Net LT Capital Gain (Loss) 28% | Form 4684 Casualty or Theft Gain (Loss) | Federal Income Tax Withheld | State Income Tax Withheld | Estimated Tax Paid by a Trust | Qualified Rehabilitation Expenditures Credit | Biofuel Producer Credit | Patrons Credit | Work Opportunity Credit | Form 6251 Depletion (Not Oil and Gas) | Form 6251 Interest Deduction Adjustments | Form 6251 Incentive Stock Options | Form 6251 Passive Activities | Form 6251 Tax-exempt Interest P.A. Bonds |
| 14 | 14 | | | | | | | | | 15,753. | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Totals ......... | | | | | | | | | | 15,753. | | | | | |
| Component of: | | Schedule D, Line 18 | Form 4684, Section B | Form 1040, Line 61 | Schedule A, Line 5 | Form 1040, Line 62 | Form 3468, Line 10 | Form 6478, Line 7 | Form 5884, Line 3 | Form 5884, Line 3 | Form 6251, Line 10 | Form 6251, Line 9 | Form 6251, Line 15 | Form 6251, Line 20 | Form 6251, Line 13 |

| Schedule K-1 Line Reference: (1065/1120S/1041) | | * | * | * | * | * | * | * | * | * | * | * | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entity No. | Act. No. | Schedule E At-Risk Carryover | AMT Schedule E At-Risk Carryover | ST At-Risk Carryover | AMT ST At-Risk Carryover | LT At-Risk Carryover | AMT LT At-Risk Carryover | Sec. 1231 At-Risk Carryover | AMT Sec. 1231 At-Risk Carryover | 4797-Ord. At-Risk Carryover | AMT 4797-Ord. At-Risk Carryover | Other At-Risk Carryovers | AMT Other At-Risk Carryovers | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Totals ......... | | | | | | | | | | | | | | | |
| Component of: | | Form 6198, Line 1 | Form 6198 AMT, Line 1 | Form 6198, Line 2a | Form 6198 AMT, Line 2a | Form 6198, Line 2a | Form 6198 AMT, Line 2a | Form 6198, Line 2a | Form 6198 AMT, Line 2a | Form 6198, Line 2b | Form 6198 AMT, Line 2b | Form 6198, Various | Form 6198 AMT, Various | | |

828073 04-01-18    * - No specific Schedule K-1 line reference for these amounts.

**Schedule E**                  PASSTHROUGH RECAP - CARRYOVERS TO NEXT YEAR               **2018**

MARK A. & CARRIE C. SELLERS

| Entity No. | Act. No. | Schedule E Passive Activity Loss C/O | AMT Schedule E Passive Activity Loss C/O | ST Capital PAL C/O | AMT ST Capital PAL C/O | LT Capital PAL C/O | AMT LT Capital PAL C/O | Section 1231 PAL C/O | AMT Section 1231 PAL C/O | Ordinary PAL C/O | AMT Ordinary PAL C/O | Schedule E At-Risk Carryover | AMT Schedule E At-Risk Carryover | ST Capital At-Risk Carryover | AMT ST Capital At-Risk Carryover | LT Capital At-Risk Carryover | AMT LT Capital At-Risk Carryover |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 6 | 55,219. | 66,530. | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| 3 | 3 | 281. | 325. | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Totals | | 55,500. | 66,855. | | | | | | | | | | | | | | |

| Entity No. | Act. No. | Section 1231 At-Risk Carryover | AMT Section 1231 At-Risk Carryover | Form 4797 Ordinary At-Risk Carryover | AMT Form 4797 Ordinary At-Risk Carryover | Charitable Contributions At-Risk Carryover | AMT Charitable Contributions At-Risk Carryover | Section 179 Expense At-Risk C/O | AMT Section 179 Expense At-Risk C/O | Portfolio Income Deductions At-Risk C/O | Keogh, SEP, IRA At-Risk C/O | AMT Keogh, SEP, IRA At-Risk C/O | Other At-Risk Carryovers | AMT Other At-Risk Carryovers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| Totals | | | | | | | | | | | | | | | | | |

828074 04-01-18      * - No specific Schedule K-1 line reference for these amounts.

| Schedule E | PASSTHROUGH RECAP - ADDITIONAL INFORMATION AND PRIOR YEAR BASIS CARRYOVERS | | | | | | | | | | | | | | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

MARK A. & CARRIE C. SELLERS

**Schedule K-1**
Line Reference:
(1065/1120S/1041)

| Entity No. | Act. No. | 6b/5b/2b<br>Qualified Dividends | 11/10/*<br>Sec. 1256 Contracts & Straddles | 13/*/*<br>Dependent Care Benefits | 13/12/14<br>Qualified Production Activities Income | 13/12/*<br>Employer's W-2 Wages | 15/13/*<br>Undistributed Capital Gains | 15/13/13<br>Empowerment Zone Credit | 15/13/13<br>Credit for Increasing Research Activities | 15/13/*<br>New Markets Credit | 15/13/*<br>Credit for SS & Medicare Taxes | 20/17/13<br>Recapture of Low-income Housing Credit | */*/*<br>Royalty/ Depletion Expenses | 13/12/*<br>Charitable Contributions 100% | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 14 | | | | | | | | | | 207,570. | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| Totals ........ | | | | | | | | | | | 207,570. | | | | | |
| Component of: | | Form 1040, Line 9b | Form 6781, Line 1 | Form 2441 Line 14 | Form 8903, Line 7 | Form 8903, Line 15 | Form 1040, Line 70 | Form 8844, Line 3 | Form 6765, Line 37 | Form 8874, Line 2 | Form 8846, Line 5 | Form 8611, Line 8 | Schedule E, Page 1 or 2 | Schedule A, Lines 16 & 17 | | |

**Schedule K-1**
Line Reference:
(1065/1120S/1041)

| Entity No. | Act. No. | *<br>Schedule E Basis Carryover | *<br>AMT Schedule E Basis Carryover | *<br>ST Basis Carryover | *<br>AMT Basis Carryover | *<br>LT Basis Carryover | *<br>AMT LT Basis Carryover | *<br>Sec. 1231 Basis Carryover | *<br>AMT Sec. 1231 Basis Carryover | *<br>4797-Ord. Basis Carryover | *<br>AMT 4797-Ord. Basis Carryover | *<br>Other Basis Carryovers | *<br>AMT Other Basis Carryovers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| Totals ........ | | | | | | | | | | | | | | | | |
| Component of: | | Basis Limitation Worksheet | Basis Limitation Worksheet | Basis Limitation Worksheet | Basis Limitation Worksheet | Basis Limitation Worksheet | Basis Limitation Worksheet | Basis Limitation Worksheet | Basis Limitation Worksheet | Basis Limitation Worksheet | Basis Limitation Worksheet | Basis Limitation Worksheet | Basis Limitation Worksheet | | | |

828076 04-01-18      *  -  No specific Schedule K-1 line reference for these amounts.

**2018 DEPRECIATION AND AMORTIZATION REPORT**

BARFLY REAL ESTATE - 35 OAKES STREET,                                                    SCHEDULE E- 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BUILDING AND COSTS | 02/26/10 | SL | 15.00 | HY | 17 | 84,302. | | | | 84,302. | 68,847. | | 5,620. | 74,467. |
| 2 | LAND | 02/26/10 | L | | | | 14,877. | | | | 14,877. | | | 0. | 0. |
| 3 | LOAN FEES - 59 COMMERCE | 03/15/14 | SL | 5.00 | | 16 | 11,711. | | | | 11,711. | 8,197. | | 2,342. | 10,539. |
| 4 | BUILDING AND COSTS - 59 COMMERCE | 03/15/14 | SL | 39.00 | | 16 | 150,694. | | | | 150,694. | 14,490. | | 3,864. | 18,354. |
| 5 | SURVEY COSTS - 59 COMMERCE | 03/15/14 | SL | 5.00 | | 16 | 1,295. | | | | 1,295. | 907. | | 259. | 1,166. |
| 6 | LOGO FOR SHRUNKEN HEAD | 07/22/14 | 200DB | 7.00 | HY | 17 | 1,000. | | | | 1,000. | 688. | | 89. | 777. |
| 7 | DRAIN ON PATIO | 06/01/16 | SL | 15.00 | | 16 | 7,063. | | | | 7,063. | 746. | | 471. | 1,217. |
| 8 | BUILDING IMPROVEMENTS | 02/28/17 | 150DB | 15.00 | HY | 17 | 2,558. | | | 1,279. | 1,279. | 64. | | 122. | 186. |
| | TOTAL SCH E DEPRECIATION | | | | | | 273,500. | | | 1,279. | 272,221. | 93,939. | | 12,767. | 106,706. |

828111  04-01-18

(D) · Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Form **1116**

Department of the Treasury
Internal Revenue Service    (99)

# Foreign Tax Credit
(Individual, Estate, or Trust)

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ Go to www.irs.gov/Form1116 for instructions and the latest information.

OMB No. 1545-0121

**2018**

Attachment
Sequence No.    **19**

Name

MARK A. & CARRIE C. SELLERS

Identifying number as shown on page 1 of your tax return

Use a separate Form 1116 for each category of income listed below. See *Categories of Income* in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☐ | Section 951A income | **c** ☒ | Passive category income | **e** ☐ | Section 901(j) income | **g** ☐ | Lump-sum distributions |
| **b** ☐ | Foreign branch income | **d** ☐ | General category income | **f** ☐ | Certain income re-sourced by treaty | | |

**h** Resident of (name of country) ▶ UNITED STATES

**Note:** If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to **more than one** foreign country or U.S. possession, use a separate column and line for each country or possession.

## Part I    Taxable Income or Loss From Sources Outside the United States (for category checked above)

| | | Foreign Country or U.S. Possession | | | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | |
| **i** | Enter the name of the foreign country or U.S. possession ……………… | OTHER COUNTRIES | | | |
| **1a** | Gross income from sources within country shown above and of the type checked above: | | | | |
| | | | | | **1a** |
| **b** | Check if line 1a is compensation for personal services as an employee, your total compensation from all sources is $250,000 or more, and you used an alternative basis to determine its source (see instructions) ▶ ☐ | | | | |
| **Deductions and losses (Caution: See instructions.):** | | | | | |
| **2** | Expenses **definitely related** to the income on line 1a (attach statement) | | | | |
| **3** | Pro rata share of other deductions **not definitely related:** | | | | |
| **a** | Certain itemized deductions or standard deduction ……… | 9,658. | | | |
| **b** | Other deductions (attach statement) ……………… | | | | |
| **c** | Add lines 3a and 3b ……………………… | 9,658. | | | |
| **d** | Gross foreign source income …………………… | | | | |
| **e** | Gross income from all sources ………………… | 2,612,289. | | | |
| **f** | Divide line 3d by line 3e ……………………… | .000000000 | | | |
| **g** | Multiply line 3c by line 3f ……………………… | | | | |
| **4** | Pro rata share of interest expense: | | | | |
| **a** | Home mortgage interest (use the Worksheet for Home Mortgage Interest in the instructions) ………… | | | | |
| **b** | Other interest expense ……………………… | | | | |
| **5** | Losses from foreign sources …………………… | | | | |
| **6** | Add lines 2, 3g, 4a, 4b, and 5 ………………… | | | | **6** |
| **7** | Subtract line 6 from line 1a. Enter the result here and on line 15, page 2 ……………………………… ▶ | | | | **7** |

## Part II    Foreign Taxes Paid or Accrued

| Country | Credit is claimed for taxes (you must check one) | | Foreign taxes paid or accrued | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | In foreign currency | | | | In U.S. dollars | | | | |
| | **(j)** ☒ Paid | | Taxes withheld at source on: | | | **(p)** Other foreign taxes paid or accrued | Taxes withheld at source on: | | | **(t)** Other foreign taxes paid or accrued | **(u)** Total foreign taxes paid or accrued (add cols. (q) through (t)) |
| | **(k)** ☐ Accrued | | **(m)** Dividends | **(n)** Rents and royalties | **(o)** Interest | | **(q)** Dividends | **(r)** Rents and royalties | **(s)** Interest | | |
| | **(l)** Date paid or accrued | | | | | | | | | | |
| **A** | | | | | | | | | | | |
| **B** | | | | | | | | | | | |
| **C** | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| **8** | Add lines A through C, column (u). Enter the total here and on line 9, page 2 ……………………… ▶ | **8** | |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

Form **1116** (2018)

Form 1116 (2018)   MARK A. & CARRIE C. SELLERS                                                                          Page **2**

| **Part III** | **Figuring the Credit** |
|---|---|

**9** Enter the amount from line 8. These are your total foreign taxes paid or accrued
for the category of income checked above Part I ......................................... **9**

**10** Carryback or carryover (attach detailed computation) ................................ **10**
(If your income was section 951A income (box a above Part I), leave
line 10 blank.)

**11** Add lines 9 and 10 .................................................................... **11**

**12** Reduction in foreign taxes .............................................................. **12**

**13** Taxes reclassified under high tax kickout ............................................. **13**

**14** Combine lines 11, 12, and 13. This is the total amount of foreign taxes available for credit ......... **14**

**15** Enter the amount from line 7. This is your taxable income or (loss) from sources outside the
United States (before adjustments) for the category of income checked above Part I ............ **15**

**16** Adjustments to line 15 .................................................................. **16**

**17** Combine the amounts on lines 15 and 16. This is your net foreign source taxable income.
(If the result is zero or less, you have no foreign tax credit for the category of income
you checked above Part I. Skip lines 18 through 22. However, if you are filing more than
one Form 1116, you must complete line 20.) ............................................. **17**

**18 Individuals:** Enter the amount from Form 1040, line 10; or Form 1040NR, line 41.
**Estates and trusts:** Enter your taxable income without the deduction for your
exemption ............................................................................. **18**
**Caution:** If you figured your tax using the lower rates on qualified dividends or capital gains, see instructions.

**19** Divide line 17 by line 18. If line 17 is more than line 18, enter "1" ................................. **19**

**20 Individuals:** Enter the total of Form 1040, line 11a, and Schedule 2 (Form 1040), line 46. If you are a nonresident alien, enter the
total of Form 1040NR, lines 42 and 44. **Estates and trusts:** Enter the amount from Form 1041, Schedule G, line 1a; or the total of
Form 990-T, lines 40, 41, and 43. Foreign estates and trusts should enter the amount from Form 1040NR, line 42 ............. **20**
**Caution:** If you are completing line 20 for separate category **g** (lump-sum distributions), see instructions.

**21** Multiply line 20 by line 19 (maximum amount of credit) ............................... **21**

**22** Enter the **smaller** of line 14 or line 21. If this is the only Form 1116 you are filing, skip lines 23 through 30 and enter this
amount on line 31. Otherwise, complete the appropriate line in Part IV .................................... ▶ **22**

| **Part IV** | **Summary of Credits From Separate Parts III** |
|---|---|

**23** Credit for taxes on section 951A income .......................................... **23**
**24** Credit for taxes on foreign branch income ........................................ **24**
**25** Credit for taxes on passive category income ...................................... **25**
**26** Credit for taxes on general category income ...................................... **26**
**27** Credit for taxes on section 901(j) income ......................................... **27**
**28** Credit for taxes on certain income re-sourced by treaty ......................... **28**
**29** Credit for taxes on lump-sum distributions ....................................... **29**
**30** Add lines 23 through 29 .......................................................... **30**
**31** Enter the **smaller** of line 20 or line 30 ........................................ **31**        0.
**32** Reduction of credit for international boycott operations .......................... **32**
**33** Subtract line 32 from line 31. This is your **foreign tax credit.** Enter here and on Schedule 3 (Form 1040), line 48;
Form 1040NR, line 46; Form 1041, Schedule G, line 2a; or Form 990-T, line 45a ........................... ▶ **33**        0.

Form **1116** (2018)

811511  12-18-18

Form **1116**

Department of the Treasury
Internal Revenue Service (99)

# Foreign Tax Credit
(Individual, Estate, or Trust)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ Go to www.irs.gov/Form1116 for instructions and the latest information.

OMB No. 1545-0121

**2018**

Attachment
Sequence No. **19**

Name

MARK A. & CARRIE C. SELLERS

Identifying number as shown on page 1 of your tax return

Use a separate Form 1116 for each category of income listed below. See *Categories of Income* in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

a ☐ Section 951A income    c ☐ Passive category income    e ☐ Section 901(j) income    g ☐ Lump-sum distributions
b ☐ Foreign branch income    d ☒ General category income    f ☐ Certain income re-sourced by treaty

h Resident of (name of country) ▶ UNITED STATES

**Note:** If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to **more than one** foreign country or U.S. possession, use a separate column and line for each country or possession.

| **Part I** | **Taxable Income or Loss From Sources Outside the United States** (for category checked above) | | | | |
|---|---|---|---|---|---|

| | | Foreign Country or U.S. Possession | | | Total |
| | | **A** | **B** | **C** | (Add cols. A, B, and C.) |
|---|---|---|---|---|---|
| i | Enter the name of the foreign country or U.S. possession ........................... | OTHER COUNTRIES | | | |
| 1a | Gross income from sources within country shown above and of the type checked above: | | | | 1a |
| b | Check if line 1a is compensation for personal services as an employee, your total compensation from all sources is $250,000 or more, and you used an alternative basis to determine its source (see instructions) ▶ ☐ | | | | |
| | **Deductions and losses (Caution: See instructions.):** | | | | |
| 2 | Expenses **definitely related** to the income on line 1a (attach statement) | | | | |
| 3 | Pro rata share of other deductions **not definitely related:** | | | | |
| a | Certain itemized deductions or standard deduction ........ | 9,658. | | | |
| b | Other deductions (attach statement) .................... | | | | |
| c | Add lines 3a and 3b ........................................ | 9,658. | | | |
| d | Gross foreign source income ............................. | | | | |
| e | Gross income from all sources .......................... | 2,612,289. | | | |
| f | Divide line 3d by line 3e ................................. | .000000000 | | | |
| g | Multiply line 3c by line 3f ............................... | | | | |
| 4 | Pro rata share of interest expense: | | | | |
| a | Home mortgage interest (use the Worksheet for Home Mortgage Interest in the instructions) | | | | |
| b | Other interest expense ................................... | | | | |
| 5 | Losses from foreign sources ............................. | | | | |
| 6 | Add lines 2, 3g, 4a, 4b, and 5 ........................... | | | | 6 |
| 7 | Subtract line 6 from line 1a. Enter the result here and on line 15, page 2 ............................................... ▶ | | | | 7 |

| **Part II** | **Foreign Taxes Paid or Accrued** | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| Credit is claimed for taxes (you must check one) | | Foreign taxes paid or accrued | | | | | | | |
| | | In foreign currency | | | | In U.S. dollars | | | |
| (j) ☒ Paid | | Taxes withheld at source on: | | | **(p)** Other foreign taxes paid or accrued | Taxes withheld at source on: | | | **(t)** Other foreign taxes paid or accrued | **(u)** Total foreign taxes paid or accrued (add cols. (q) through (t)) |
| (k) ☐ Accrued | (l) Date paid or accrued | **(m)** Dividends | **(n)** Rents and royalties | **(o)** Interest | | **(q)** Dividends | **(r)** Rents and royalties | **(s)** Interest | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **A** | | | | | | | | | | |
| **B** | | | | | | | | | | |
| **C** | | | | | | | | | | |
| 8 | Add lines A through C, column (u). Enter the total here and on line 9, page 2 ............................................... ▶ | | | | | | | 8 | |

LHA    **For Paperwork Reduction Act Notice, see instructions.**        Form **1116** (2018)

811501 12-18-18

Form 1116 (2018) **MARK A. & CARRIE C. SELLERS**     Page **2**

| Part III | Figuring the Credit |
|---|---|

**9**   Enter the amount from line 8. These are your total foreign taxes paid or accrued
for the category of income checked above Part I  .................... | **9** | |

**10**   Carryback or carryover (attach detailed computation)   **SEE STATEMENT 12** | **10** | 17. |
(If your income was section 951A income (box a above Part I), leave
line 10 blank.)

**11**   Add lines 9 and 10  .............................................. | **11** | 17. |

**12**   Reduction in foreign taxes  ........................................ | **12** | |

**13**   Taxes reclassified under high tax kickout  ......................... | **13** | |

**14**   Combine lines 11, 12, and 13. This is the total amount of foreign taxes available for credit  .......... | **14** | 17. |

**15**   Enter the amount from line 7. This is your taxable income or (loss) from sources outside the
United States (before adjustments) for the category of income checked above Part I  .......... | **15** | |

**16**   Adjustments to line 15  ........................................... | **16** | |

**17**   Combine the amounts on lines 15 and 16. This is your net foreign source taxable income.
(If the result is zero or less, you have no foreign tax credit for the category of income
you checked above Part I. Skip lines 18 through 22. However, if you are filing more than
one Form 1116, you must complete line 20.)  .......... | **17** | |

**18**   **Individuals:** Enter the amount from Form 1040, line 10; or Form 1040NR, line 41.
**Estates and trusts:** Enter your taxable income without the deduction for your
exemption  .......... | **18** | |

     **Caution:** If you figured your tax using the lower rates on qualified dividends or capital gains, see instructions.

**19**   Divide line 17 by line 18. If line 17 is more than line 18, enter "1"  .......... | **19** | |

**20**   **Individuals:** Enter the total of Form 1040, line 11a, and Schedule 2 (Form 1040), line 46. If you are a nonresident alien, enter the
total of Form 1040NR, lines 42 and 44. **Estates and trusts:** Enter the amount from Form 1041, Schedule G, line 1a; or the total of
Form 990-T, lines 40, 41, and 43. Foreign estates and trusts should enter the amount from Form 1040NR, line 42  .......... | **20** | |

     **Caution:** If you are completing line 20 for separate category **g** (lump-sum distributions), see instructions.

**21**   Multiply line 20 by line 19 (maximum amount of credit)  .......... | **21** | |

**22**   Enter the **smaller** of line 14 or line 21. If this is the only Form 1116 you are filing, skip lines 23 through 30 and enter this
amount on line 31. Otherwise, complete the appropriate line in Part IV  ▶ | **22** | 0. |

| Part IV | Summary of Credits From Separate Parts III |
|---|---|

**23**   Credit for taxes on section 951A income  .......... | **23** | |
**24**   Credit for taxes on foreign branch income  .......... | **24** | |
**25**   Credit for taxes on passive category income  .......... | **25** | |
**26**   Credit for taxes on general category income  .......... | **26** | |
**27**   Credit for taxes on section 901(j) income  .......... | **27** | |
**28**   Credit for taxes on certain income re-sourced by treaty  .......... | **28** | |
**29**   Credit for taxes on lump-sum distributions  .......... | **29** | |
**30**   Add lines 23 through 29  .......... | | **30** |
**31**   Enter the **smaller** of line 20 or line 30  .......... | | **31** |
**32**   Reduction of credit for international boycott operations  .......... | | **32** |
**33**   Subtract line 32 from line 31. This is your **foreign tax credit.** Enter here and on Schedule 3 (Form 1040), line 48;
Form 1040NR, line 46; Form 1041, Schedule G, line 2a; or Form 990-T, line 45a  ▶ | | **33** |

     Form **1116** (2018)

Form **3800**

Department of the Treasury
Internal Revenue Service    (99)

## General Business Credit

▶ Go to www.irs.gov/Form3800 for instructions and the latest information.
▶ You must attach all pages of Form 3800, pages 1, 2, and 3, to your tax return.

OMB No. 1545-0895

**2018**

Attachment
Sequence No. **22**

Name(s) shown on return

MARK A. & CARRIE C. SELLERS

Identifying number

| Part I | Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT) |
| --- | --- |
| | (See instructions and complete Part(s) III before Parts I and II.) |

| | | | | |
| --- | --- | --- | --- | --- |
| 1 | General business credit from line 2 of all Parts III with box A checked | | **1** | |
| 2 | Passive activity credits from line 2 of all Parts III with box B checked | **2** | | |
| 3 | Enter the applicable passive activity credits allowed for 2018. See instructions | | **3** | |
| 4 | Carryforward of general business credit to 2018. Enter the amount from line 2 of Part III with box C checked. See instructions for statement to attach | | **4** | |
| 5 | Carryback of general business credit from 2019. Enter the amount from line 2 of Part III with box D checked | | **5** | |
| 6 | Add lines 1, 3, and 5 | | **6** | |

| Part II | Allowable Credit |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 7 | Regular tax before credits: | | | |
| | • Individuals. Enter the sum of the amounts from Form 1040, line 11a, and Schedule 2 (Form 1040), line 46, or the sum of the amounts from Form 1040NR, lines 42 and 44 | | | |
| | • Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 2; or the applicable line of your return | | **7** | 0. |
| | • Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b; or the amount from the applicable line of your return | | | |
| 8 | Alternative minimum tax: | | | |
| | • Individuals. Enter the amount from Form 6251, line 11 | | | |
| | • Corporations. Enter -0- | | **8** | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 56 | | | |
| 9 | Add lines 7 and 8 | | **9** | |
| 10a | Foreign tax credit | **10a** | | |
| b | Certain allowable credits (see instructions) | **10b** | | |
| c | Add lines 10a and 10b | | **10c** | |
| 11 | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 | | **11** | |
| 12 | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0- | **12** | | |
| 13 | Enter 25% (0.25) of the excess, if any, of line 12 over $25,000. See instructions | **13** | | |
| 14 | Tentative minimum tax: | | | |
| | • Individuals. Enter the amount from Form 6251, line 9 | | | |
| | • Corporations. Enter -0- | **14** | | |
| | • Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54 | | | |
| 15 | Enter the greater of line 13 or line 14 | | **15** | |
| 16 | Subtract line 15 from line 11. If zero or less, enter -0- | | **16** | 0. |
| 17 | Enter the **smaller** of line 6 or line 16 | | **17** | 0. |
| | **C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | | | |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **3800** (2018)

814401  01-16-19

Form 3800 (2018)                                                                                                                Page **2**

| Part II | Allowable Credit *(continued)* |
|---|---|

**Note:** If you are not required to report any amounts on line 22 or 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---|
| 18 | Multiply line 14 by 75% (0.75). See instructions | 18 | |
| 19 | Enter the greater of line 13 or line 18 | 19 | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- | 20 | 0. |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0- | 21 | 0. |
| 22 | Combine the amounts from line 3 of all Parts III with box A, C, or D checked | 22 | 35,754. |
| 23 | Passive activity credit from line 3 of all Parts III with box B checked      **23** | | |
| 24 | Enter the applicable passive activity credit allowed for 2018. See instructions | 24 | |
| 25 | Add lines 22 and 24 | 25 | 35,754. |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 | 26 | 0. |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- | 27 | 0. |
| 28 | Add lines 17 and 26 | 28 | |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- | 29 | 0. |
| 30 | Enter the general business credit from line 5 of all Parts III with box A checked | 30 | 223,323. |
| 31 | Reserved | 31 | |
| 32 | Passive activity credits from line 5 of all Parts III with box B checked      **32** | | |
| 33 | Enter the applicable passive activity credits allowed for 2018. See instructions | 33 | |
| 34 | Carryforward of business credit to 2018. Enter the amount from line 5 of Part III with box C checked and line 6 of Part III with box G checked. See instructions for statement to attach      STMT 13 | 34 | 1,112,515. |
| 35 | Carryback of business credit from 2019. Enter the amount from line 5 of Part III with box D checked. See instructions | 35 | |
| 36 | Add lines 30, 33, 34, and 35 | 36 | 1,335,838. |
| 37 | Enter the **smaller** of line 29 or line 36 | 37 | |
| 38 | **Credit allowed for the current year.** Add lines 28 and 37. Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36, see instructions) as indicated below or on the applicable line of your return. • Individuals. Schedule 3 (Form 1040), line 54, or Form 1040NR, line 51 • Corporations. Form 1120, Schedule J, Part I, line 5c • Estates and trusts. Form 1041, Schedule G, line 2b | 38 | |

Form **3800** (2018)

814402  01-16-19

Form 3800 (2018)
Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| MARK A. & CARRIE C. SELLERS | |

| **Part III** | **General Business Credits or Eligible Small Business Credits** (see instructions) |
|---|---|

Complete a separate Part III for each box checked below. See instructions.

| | | | | |
|---|---|---|---|---|
| A | [X] General Business Credit From a Non-Passive Activity | E | [ ] | Reserved |
| B | [ ] General Business Credit From a Passive Activity | F | [ ] | Reserved |
| C | [ ] General Business Credit Carryforwards | G | [ ] | Eligible Small Business Credit Carryforwards |
| D | [ ] General Business Credit Carrybacks | H | [ ] | Reserved |

I  If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all
Parts III with box A or B checked. Check here if this is the consolidated Part III ........................................................ ▶ [ ]

**Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity.

| (a) Description of credit | | (b) If claiming the credit from a pass-through entity, enter the EIN | (c) Enter the appropriate amount |
|---|---|---|---|
| 1a | Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| b | Reserved | 1b | | |
| c | Increasing research activities (Form 6765) | 1c | | |
| d | Low-income housing (Form 8586, Part I only) | 1d | | |
| e | Disabled access (Form 8826) (see instructions for limitation) | 1e | | |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| g | Indian employment (Form 8845) | 1g | | |
| h | Orphan drug (Form 8820) | 1h | | |
| i | New markets (Form 8874) | 1i | | |
| j | Small employer pension plan startup costs (Form 8881) (see instructions for limitation) | 1j | | |
| k | Employer-provided child care facilities and services (Form 8882) (see instructions for limitation) | 1k | | |
| l | Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| m | Low sulfur diesel fuel production (Form 8896) | 1m | | |
| n | Distilled spirits (Form 8906) | 1n | | |
| o | Nonconventional source fuel (carryforward only) | 1o | | |
| p | Energy efficient home (Form 8908) | 1p | | |
| q | Energy efficient appliance (carryforward only) | 1q | | |
| r | Alternative motor vehicle (Form 8910) | 1r | | |
| s | Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| t | Enhanced oil recovery credit (Form 8830) | 1t | | |
| u | Mine rescue team training (Form 8923) | 1u | | |
| v | Agricultural chemicals security (carryforward only) | 1v | | |
| w | Employer differential wage payments (Form 8932) | 1w | | |
| x | Carbon oxide sequestration (Form 8933) | 1x | | |
| y | Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| z | Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| aa | Employee retention (Form 5884-A) | 1aa | | |
| bb | General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | 1bb | | |
| zz | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| 2 | Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | 0. |
| 3 | Enter the amount from Form 8844 and enter here and on the applicable line of Part II | 3 | | |
| 4a | Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| b | Work opportunity (Form 5884) | 4b | 27– | 15,753. |
| c | Biofuel producer (Form 6478) | 4c | | |
| d | Low-income housing (Form 8586, Part II) | 4d | | |
| e | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| f | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | 27– | 207,570. |
| g | Qualified railroad track maintenance (Form 8900) | 4g | | |
| h | Small employer health insurance premiums (Form 8941) | 4h | | |
| i | Increasing research activities (Form 6765) | 4i | | |
| j | Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| z | Other | 4z | | |
| 5 | Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | 223,323. |
| 6 | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 223,323. |

814403 01-16-19

Form **3800** (2018)

Form 3800 (2018)                                                      Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| MARK A. & CARRIE C. SELLERS | |

**Part III**  **General Business Credits or Eligible Small Business Credits** (see instructions)

Complete a separate Part III for each box checked below. See instructions.

A ☐ General Business Credit From a Non-Passive Activity     E ☐ Reserved

B ☐ General Business Credit From a Passive Activity     F ☐ Reserved

C ☒ General Business Credit Carryforwards     G ☐ Eligible Small Business Credit Carryforwards

D ☐ General Business Credit Carrybacks     H ☐ Reserved

I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all
Parts III with box A or B checked. Check here if this is the consolidated Part III              ▶ ☐

| | (a) Description of credit | | (b) If claiming the credit from a pass-through entity, enter the EIN | (c) Enter the appropriate amount |
|---|---|---|---|---|
| | **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| 1a | Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| b | Reserved | 1b | | |
| c | Increasing research activities (Form 6765) | 1c | | |
| d | Low-income housing (Form 8586, Part I only) | 1d | | |
| e | Disabled access (Form 8826) (see instructions for limitation) | 1e | | |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| g | Indian employment (Form 8845) | 1g | | |
| h | Orphan drug (Form 8820) | 1h | | |
| i | New markets (Form 8874) | 1i | | |
| j | Small employer pension plan startup costs (Form 8881) (see instructions for limitation) | 1j | | |
| k | Employer-provided child care facilities and services (Form 8882) (see instructions for limitation) | 1k | | |
| l | Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| m | Low sulfur diesel fuel production (Form 8896) | 1m | | |
| n | Distilled spirits (Form 8906) | 1n | | |
| o | Nonconventional source fuel (carryforward only) | 1o | | |
| p | Energy efficient home (Form 8908) | 1p | | |
| q | Energy efficient appliance (carryforward only) | 1q | | |
| r | Alternative motor vehicle (Form 8910) | 1r | | |
| s | Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| t | Enhanced oil recovery credit (Form 8830) | 1t | | |
| u | Mine rescue team training (Form 8923) | 1u | | |
| v | Agricultural chemicals security (carryforward only) | 1v | | |
| w | Employer differential wage payments (Form 8932) | 1w | | |
| x | Carbon oxide sequestration (Form 8933) | 1x | | |
| y | Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| z | Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| aa | Employee retention (Form 5884-A) | 1aa | | |
| bb | General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) | 1bb | | |
| zz | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| 2 | Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | |
| 3 | Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | 35,754. |
| 4a | Investment (Form 3468, Part III only) (attach Form 3468) | 4a | | |
| b | Work opportunity (Form 5884) | 4b | | 62,669. |
| c | Biofuel producer (Form 6478) | 4c | | |
| d | Low-income housing (Form 8586, Part II) | 4d | | |
| e | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| f | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | | 1,049,846. |
| g | Qualified railroad track maintenance (Form 8900) | 4g | | |
| h | Small employer health insurance premiums (Form 8941) | 4h | | |
| i | Increasing research activities (Form 6765) | 4i | | |
| j | Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| z | Other | 4z | | |
| 5 | Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | 1,112,515. |
| 6 | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 1,148,269. |

814403  01-16-19                                                      Form **3800** (2018)

**Form 4797**

Department of the Treasury
Internal Revenue Service

**Sales of Business Property**
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
▶ Attach to your tax return.
▶ Go to www.irs.gov/Form4797 for instructions and the latest information.

OMB No. 1545-0184

**2018**

Attachment
Sequence No. **27**

Name(s) shown on return

MARK A. & CARRIE C. SELLERS

Identifying number

1 Enter the gross proceeds from sales or exchanges reported to you for 2018 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 | | | 1 | 

## Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft-Most Property Held More Than 1 Year (see instructions)

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| *68 COMMERCE, LLC | | | | | | | 732,292. |
| IONIA VENTURES | | | | | | | -29,327. |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | 331,812. |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | 7 | 1,034,777. |

Partnerships and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years. See instructions   STATEMENT 14 | 8 | 66,069. |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | 9 | 968,708. |

## Part II  Ordinary Gains and Losses (see instructions)

| | | | |
|---|---|---|---|
| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | 11 | ( ) |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | 12 | 66,069. |
| 13 | Gain, if any, from line 31 | 13 | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 | Combine lines 10 through 16 | 17 | 66,069. |
| 18 | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| a | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | 18a | |
| b | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), line 14 | 18b | 66,069. |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2018)

**\* ENTIRE DISPOSITION OF ACTIVITY**

818011  12-10-18

Form 4797 (2018) MARK A. & CARRIE C. SELLERS      Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) |

| 19 | **(a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|
| A | 53 COMMERCE, LLC | 01/01/13 | 06/29/18 |
| B | | | |
| C | | | |
| D | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.)   **20** | 1,246,429. | | | |
| 21 | Cost or other basis plus expense of sale   **21** | 1,546,241. | | | |
| 22 | Depreciation (or depletion) allowed or allowable   **22** | 631,624. | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21   **23** | 914,617. | | | |
| 24 | Total gain. Subtract line 23 from line 20   **24** | 331,812. | | | |
| 25 | **If section 1245 property:** | | | | |
| a | Depreciation allowed or allowable from line 22   **25a** | | | | |
| b | Enter the **smaller** of line 24 or 25a   **25b** | | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | |
| a | Additional depreciation after 1975. See instructions   **26a** | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions   **26b** | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e   **26c** | | | | |
| d | Additional depreciation after 1969 and before 1976   **26d** | | | | |
| e | Enter the **smaller** of line 26c or 26d   **26e** | | | | |
| f | Section 291 amount (corporations only)   **26f** | | | | |
| g | Add lines 26b, 26e, and 26f   **26g** | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | |
| a | Soil, water, and land clearing expenses   **27a** | | | | |
| b | Line 27a multiplied by applicable percentage   **27b** | | | | |
| c | Enter the **smaller** of line 24 or 27b   **27c** | | | | |
| 28 | **If section 1254 property:** | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions   **28a** | | | | |
| b | Enter the **smaller** of line 24 or 28a   **28b** | | | | |
| 29 | **If section 1255 property:** | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions   **29a** | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions   **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24   **30** | 331,812. |
|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13   **31** | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6   **32** | 331,812. |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years   **33** | | | |
| 34 | Recomputed depreciation. See instructions   **34** | | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report   **35** | | | |

818012  12-10-18      Form **4797** (2018)

| Form **6251** | | **Alternative Minimum Tax - Individuals** | | OMB No. 1545-0074 | |
|---|---|---|---|---|---|
| | | | | **2018** | |

Department of the Treasury
Internal Revenue Service  (99)

▶ Go to www.irs.gov/Form6251 for instructions and the latest information.
▶ Attach to Form 1040 or Form 1040NR.

Attachment
Sequence No. **32**

Name(s) shown on Form 1040 or Form 1040NR

**MARK A. & CARRIE C. SELLERS**

Your social security number

## Part I  Alternative Minimum Taxable Income

| | | | |
|---|---|---|---|
| 1 | Enter the amount from Form 1040, line 10, if more than zero. If Form 1040, line 10, is zero, subtract lines 8 and 9 of Form 1040 from line 7 of Form 1040 and enter the result here. (If less than zero, enter as a negative amount.) | **1** | −5,513,886. |
| 2a | If filing Schedule A (Form 1040), enter the taxes from Schedule A, line 7; otherwise, enter the amount from Form 1040, line 8 | **2a** | 5,997. |
| b | Tax refund from Schedule 1 (Form 1040), line 10 or line 21 | **2b** | |
| c | Investment interest expense (difference between regular tax and AMT) | **2c** | |
| d | Depletion (difference between regular tax and AMT) | **2d** | |
| e | Net operating loss deduction from Schedule 1 (Form 1040), line 21. Enter as a positive amount | **2e** | 4,989,972. |
| f | Alternative tax net operating loss deduction                    SEE STATEMENT 16 | **2f** | 0. |
| g | Interest from specified private activity bonds exempt from the regular tax | **2g** | |
| h | Qualified small business stock, see instructions | **2h** | |
| i | Exercise of incentive stock options (excess of AMT income over regular tax income) | **2i** | |
| j | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | **2j** | |
| k | Disposition of property (difference between AMT and regular tax gain or loss) | **2k** | |
| l | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | **2l** | |
| m | Passive activities (difference between AMT and regular tax income or loss)    SEE STATEMENT 15 | **2m** | −4,818. |
| n | Loss limitations (difference between AMT and regular tax income or loss) | **2n** | |
| o | Circulation costs (difference between regular tax and AMT) | **2o** | |
| p | Long-term contracts (difference between AMT and regular tax income) | **2p** | |
| q | Mining costs (difference between regular tax and AMT) | **2q** | |
| r | Research and experimental costs (difference between regular tax and AMT) | **2r** | |
| s | Income from certain installment sales before January 1, 1987 | **2s** | |
| t | Intangible drilling costs preference | **2t** | |
| 3 | Other adjustments, including income-based related adjustments | **3** | |
| 4 | **Alternative minimum taxable income.** Combine lines 1 through 3. (If married filing separately and line 4 is more than $718,800, see instructions.) | **4** | −522,735. |

## Part II  Alternative Minimum Tax (AMT)

| | | | | | |
|---|---|---|---|---|---|
| 5 | Exemption. (If you were under age 24 at the end of 2018, see instructions.) | | | | |
| | **IF your filing status is ...** | **AND line 4 is not over ...** | **THEN enter on line 5 ...** | | |
| | Single or head of household | $500,000 | $70,300 | | |
| | Married filing jointly or qualifying widow(er) | 1,000,000 | 109,400 | **5** | 109,400. |
| | Married filing separately | 500,000 | 54,700 | | |
| | If line 4 is **over** the amount shown above for your filing status, see instructions. | | | | |
| 6 | Subtract line 5 from line 4. If more than zero, go to line 7. If zero or less, enter -0- here and on lines 7, 9, and 11, and go to line 10 | | | **6** | 0. |
| 7 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter. | | | | |
| | • If you reported capital gain distributions directly on Schedule 1 (Form 1040), line 13; you reported qualified dividends on Form 1040, line 3a; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 40 here. | | | **7** | 0. |
| | • **All others:** If line 6 is $191,100 or less ($95,550 or less if married filing separately), multiply line 6 by 26% (0.26). Otherwise, multiply line 6 by 28% (0.28) and subtract $3,822 ($1,911 if married filing separately) from the result. | | | | |
| 8 | Alternative minimum tax foreign tax credit (see instructions) | | | **8** | |
| 9 | Tentative minimum tax. Subtract line 8 from line 7 | | | **9** | 0. |
| 10 | Add Form 1040, line 11a (minus any tax from Form 4972), and Schedule 2 (Form 1040), line 46. Subtract from the result any foreign tax credit from Schedule 3 (Form 1040), line 48. If you used Schedule J to figure your tax on Form 1040, line 11a, refigure that tax without using Schedule J before completing this line (see instructions) | | | **10** | 0. |
| 11 | **AMT.** Subtract line 10 from line 9. If zero or less, enter -0-. Enter here and on Schedule 2 (Form 1040), line 45 | | | **11** | 0. |

LHA    **For Paperwork Reduction Act Notice, see your tax return instructions.**                                                Form **6251** (2018)

819481  11-16-18

Form 6251 (2018)        MARK A. & CARRIE C. SELLERS        Page **2**

| **Part III** | **Tax Computation Using Maximum Capital Gains Rates** |

Complete Part III only if you are required to do so by line 7 or by the Foreign Earned Income Tax Worksheet in the instructions.

| | | | |
|---|---|---|---|
| **12** | Enter the amount from Form 6251, line 6. If you are filing Form 2555 or 2555-EZ, enter the amount from line 3 of the worksheet in the instructions for line 7 | **12** | |
| **13** | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 11a, or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | **13** | |
| **14** | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | **14** | |
| **15** | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 13. Otherwise, add lines 13 and 14, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | **15** | |
| **16** | Enter the **smaller** of line 12 or line 15 | **16** | |
| **17** | Subtract line 16 from line 12 | **17** | |
| **18** | If line 17 is $191,100 or less ($95,550 or less if married filing separately), multiply line 17 by 26% (0.26). Otherwise, multiply line 17 by 28% (0.28) and subtract $3,822 ($1,911 if married filing separately) from the result ▶ | **18** | |
| **19** | Enter: • $77,200 if married filing jointly or qualifying widow(er), • $38,600 if single or married filing separately, or • $51,700 if head of household. | **19** | |
| **20** | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 11a, or the amount from line 14 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 10; if zero or less, enter -0-. If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | **20** | |
| **21** | Subtract line 20 from line 19. If zero or less, enter -0- | **21** | |
| **22** | Enter the **smaller** of line 12 or line 13 | **22** | |
| **23** | Enter the **smaller** of line 21 or line 22. This amount is taxed at 0% | **23** | |
| **24** | Subtract line 23 from line 22 | **24** | |
| **25** | Enter: • $425,800 if single • $239,500 if married filing separately • $479,000 if married filing jointly or qualifying widow(er) • $452,400 if head of household | **25** | |
| **26** | Enter the amount from line 21 | **26** | |
| **27** | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 11a, or the amount from line 19 of the Schedule D Tax Worksheet, whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 10; if zero or less, enter -0-. If you are filing Form 2555 or Form 2555-EZ, see instructions for the amount to enter | **27** | |
| **28** | Add line 26 and line 27 | **28** | |
| **29** | Subtract line 28 from line 25. If zero or less, enter -0- | **29** | |
| **30** | Enter the smaller of line 24 or line 29 | **30** | |
| **31** | Multiply line 30 by 15% (0.15) ▶ | **31** | |
| **32** | Add lines 23 and 30 | **32** | |
| | **If lines 32 and 12 are the same, skip lines 33 through 37 and go to line 38. Otherwise, go to line 33.** | | |
| **33** | Subtract line 32 from line 22 | **33** | |
| **34** | Multiply line 33 by 20% (0.20) ▶ | **34** | |
| | **If line 14 is zero or blank, skip lines 35 through 37 and go to line 38. Otherwise, go to line 35.** | | |
| **35** | Add lines 17, 32, and 33 | **35** | |
| **36** | Subtract line 35 from line 12 | **36** | |
| **37** | Multiply line 36 by 25% (0.25) ▶ | **37** | |
| **38** | Add lines 18, 31, 34, and 37 | **38** | |
| **39** | If line 12 is $191,100 or less ($95,550 or less if married filing separately), multiply line 12 by 26% (0.26). Otherwise, multiply line 12 by 28% (0.28) and subtract $3,822 ($1,911 if married filing separately) from the result | **39** | |
| **40** | Enter the **smaller** of line 38 or line 39 here and on line 7. If you are filing Form 2555 or 2555-EZ, do not enter this amount on line 7. Instead, enter it on line 4 of the worksheet in the instructions for line 7 | **40** | |

819591  11-16-18                                                                 Form **6251** (2018)

**Form 6251 - AMT Charitable Contributions Worksheet Page 1**

NAME

MARK A. & CARRIE C. SELLERS                                                                                                   3

| | | | | | 50% of AGI | -2,745,072. | | AGI | -5,490,143. |

| Year | 100% Limit | 60% Limit | 50% Limit | 30% Limit | Appreciated Property 30% Limit | Appreciated Property 20% Limit | Total Contributions Allowed | Total Contributions Carryover |
|---|---|---|---|---|---|---|---|---|
| **2006** Contributions | | | | | | | | |
| Less: Allowed ... | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O ... | | | | | | | | |
| **2007** Contributions | | | | | | | | |
| Less: Allowed ... | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O | | | | | | | | |
| **2008** Contributions | | | | | | | | |
| Less: Allowed ... | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O | | | | | | | | |
| **2009** Contributions | | | | | | | | |
| Less: Allowed ... | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O ... | | | | | | | | |
| **2010** Contributions | | | | | | | | |
| Less: Allowed | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O | | | | | | | | |
| **2011** Contributions | | | | | | | | |
| Less: Allowed | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O ... | | | | | | | | |
| **2012** Contributions | | | | | | | | |
| Less: Allowed | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| CRP C/O ... | | | | | | | | |

819441 08-07-18

**Form 6251 - AMT Charitable Contributions Worksheet Page 2**

NAME

MARK A. & CARRIE C. SELLERS

| | 100% Limit | 60% Limit | 50% Limit | 30% Limit | Appreciated Property 30% Limit | Appreciated Property 20% Limit | Total Contributions Allowed | Total Contributions Carryover |
|---|---|---|---|---|---|---|---|---|
| | | | | 50% of AGI | -2,745,072. | | AGI | -5,490,143. |
| **2013** Contributions | | | | | | | | |
| Less: Allowed | | | | | | | | |
| Less: NOL Absorb. | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| Carryover | | | | | | | | |
| CRP C/O | | | | | | | | |
| **2014** Contributions | | | 32,030. | | | | | |
| Less: Allowed | | | | | | | | |
| Less: NOL Absorb. | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| Carryover | | | 32,030. | | | | | 32,030. |
| CRP C/O | | | | | | | | |
| **2015** Contributions | | | 17,503. | | | | | |
| Less: Allowed | | | | | | | | |
| Less: NOL Absorb. | | | | | | | | |
| Less: NOL Abs. CRP and MWD | | | | | | | | |
| Carryover | | | 17,503. | | | | | 17,503. |
| CRP C/O | | | | | | | | |
| **2016** Contributions | | | 7,897,667. | | | | | |
| Less: Allowed | | | | | | | | |
| Less: NOL Absorb. | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| Carryover | | | 7,897,667. | | | | | 7,897,667. |
| CRP C/O | | | | | | | | |
| **2017** Contributions | | | 1,157. | | | | | |
| Less: Allowed | | | | | | | | |
| Less: NOL Absorb. | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| Carryover | | | 1,157. | | | | | 1,157. |
| CRP C/O | | | | | | | | |

819442 08-07-18

**Form 6251 - AMT Charitable Contributions Worksheet Page 3**

NAME

MARK A. & CARRIE C. SELLERS

| Year | 100% Limit | 60% Limit | 50% Limit | 30% Limit | Appreciated Property 30% Limit | Appreciated Property 20% Limit | Total Contributions Allowed | Total Contributions Carryover |
|---|---|---|---|---|---|---|---|---|
| 50% of AGI | | | | | −2,745,072. | | AGI | −5,490,143. |
| **2018** Contributions | | 30,147. | | | | | | |
| Less: Allowed | | | | | | | | |
| Less: NOL Absorb. | | | | | | | | |
| Less: NOL Abs. CRP | | | | | | | | |
| Carryover | | 30,147. | | | | | | 30,147. |
| CRP C/O | | | | | | | | |
| Disaster C/O | | | | | | | | |
| AMT charitable contributions | | | | | | | | 7,978,504. |
| Less: Charitable contributions allowed under regular tax calculation | | | | | | | | |
| Charitable contributions adjustment to Form 6251, line 3 | | | | | | | | |

819443 08-07-18

**ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT**

| Name(s) | | | | | | | Social Security Number |
|---|---|---|---|---|---|---|---|
| MARK A. & CARRIE C. SELLERS | | | | | | | |

| Form Name | Description | Income | Adjustment | | | | |
|---|---|---|---|---|---|---|---|
| | | | Form 6251, Line 2k | Form 6251, Line 2l | Form 6251, Line 2m | Form 6251, Line 2n | Form 6251 Other Adjustment |
| 4797 | 53 COMMERCE, LLC | | | | | | |
| | * REGULAR INCOME | 331,812. | | | | | |
| | * AMT NET INCOME | 331,812. | | | | | |
| | | | | | | | |
| E- | BARFLY REAL ESTATE - 3 | | | | | | |
| | 5 OAKES STREET, SUITE | | | | | | |
| | * REGULAR INCOME | -411,566. | | | | | |
| | AMT DEPR ADJ | -28. | | | -28. | | |
| | PAL CARRYOVER | 121,426. | | | 121,426. | | |
| | AMT PAL CARRYOVER | -121,327. | | | -121,327. | | |
| | PAL DISALLOWED | -13,301. | | | -13,301. | | |
| | AMT PAL DISALLOWED | 15,312. | | | 15,312. | | |
| | * AMT NET INCOME | -409,484. | | | 2,082. | | |
| | | | | | | | |
| K1- | 68 COMMERCE, LLC 100% | | | | | | |
| | DISPOSITION | | | | | | |
| | * REGULAR INCOME | -449,065. | | | | | |
| | PAL CARRYOVER | 446,186. | | | 446,186. | | |
| | AMT PAL CARRYOVER | -446,764. | | | -446,764. | | |
| | * AMT NET INCOME | -449,643. | | | -578. | | |
| | | | | | | | |
| K1- | SEVEN IONIA VENTURES, | | | | | | |
| | LLC 100% DISPOSITION | | | | | | |
| | * REGULAR INCOME | -163,359. | | | | | |
| | PAL CARRYOVER | 163,359. | | | 163,359. | | |
| | AMT PAL CARRYOVER | -164,684. | | | -164,684. | | |
| | * AMT NET INCOME | -164,684. | | | -1,325. | | |
| | | | | | | | |
| | | | | | | | |

819911
08-07-18

**ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT**

Name(s)                                                                Social Security Number

MARK A. & CARRIE C. SELLERS

| Form Name | Description | Income | Form 6251, Line 2k | Form 6251, Line 2l | Form 6251, Line 2m | Form 6251, Line 2n | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| 4797 | 68 COMMERCE, LLC | | | | | | |
| | * REGULAR INCOME | 732,292. | | | | | |
| | * AMT NET INCOME | 732,292. | | | | | |
| | | | | | | | |
| K1- | OYSTER CAPITAL MANAGEMENT, LLC | | | | | | |
| | * REGULAR INCOME | -1,155. | | | | | |
| | PAL CARRYOVER | 1,330. | | | 1,330. | | |
| | AMT PAL CARRYOVER | -1,335. | | | -1,335. | | |
| | PAL DISALLOWED | -281. | | | -281. | | |
| | AMT PAL DISALLOWED | 325. | | | 325. | | |
| | * AMT NET INCOME | -1,116. | | | 39. | | |
| | | | | | | | |
| K1- | ICON PROJECT ROC, LLC | | | | | | |
| | * REGULAR INCOME | -227,318. | | | | | |
| | PAL CARRYOVER | 282,537. | | | 282,537. | | |
| | AMT PAL CARRYOVER | -295,391. | | | -295,391. | | |
| | PAL DISALLOWED | -55,219. | | | -55,219. | | |
| | AMT PAL DISALLOWED | 66,530. | | | 66,530. | | |
| | * AMT NET INCOME | -228,861. | | | -1,543. | | |
| | | | | | | | |
| | ** TOTAL ADJ & PREF ** | | | | -1,325. | | |

819911
08-07-18

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | BARFLY REAL ESTATE - 35 OAKES STREET, SUITE 40 | | | | | | | | |
| 1 | BUILDING AND COSTS | 022610 | SL | 15.00 | 84,302. | 67,659. | 5,620. | 5,620. | 0. |
| 6 | LOGO FOR SHRUNKEN HEAD | 072214 | 150DB | 7.00 | 1,000. | 589. | 89. | 117. | -28. |
| 8 | BUILDING IMPROVEMENTS | 022817 | 150DB | 15.00 | 2,558. | 64. | 122. | 122. | 0. |
| | ** SUBTOTAL ** | | | | 87,860. | 68,312. | 5,831. | 5,859. | -28. |
| | *** GRAND TOTAL *** | | | | 87,860. | 68,312. | 5,831. | 5,859. | -28. |

828104
04-01-18

ALTERNATIVE MINIMUM TAX

**Form 1116**

Department of the Treasury
Internal Revenue Service   (99)

# Foreign Tax Credit

(Individual, Estate, or Trust)

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

▶ Go to www.irs.gov/Form1116 for instructions and the latest information.

OMB No. 1545-0121

**2018**

Attachment
Sequence No.   **19**

Name

MARK A. & CARRIE C. SELLERS

Identifying number   as shown on page 1 of your tax return

Use a separate Form 1116 for each category of income listed below. See *Categories of Income* in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- **a** ☐ Section 951A income
- **b** ☐ Foreign branch income
- **c** ☒ Passive category income
- **d** ☐ General category income
- **e** ☐ Section 901(j) income
- **f** ☐ Certain income re-sourced by treaty
- **g** ☐ Lump-sum distributions

**h** Resident of (name of country) ▶ UNITED STATES

**Note:** If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to **more than one** foreign country or U.S. possession, use a separate column and line for each country or possession.

## Part I   Taxable Income or Loss From Sources Outside the United States   (for category checked above)

| | | Foreign Country or U.S. Possession | | | Total |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | (Add cols. A, B, and C.) |
| **i** | Enter the name of the foreign country or U.S. possession | OTHER COUNTRIES | | | |
| **1a** | Gross income from sources within country shown above and of the type checked above: | | | | |
| | | | | | **1a** |
| **b** | Check if line 1a is compensation for personal services as an employee, your total compensation from all sources is $250,000 or more, and you used an alternative basis to determine its source (see instructions) ▶ ☐ | | | | |
| **Deductions and losses (Caution: See instructions.):** | | | | | |
| **2** | Expenses **definitely related** to the income on line 1a (attach statement) | | | | |
| **3** | Pro rata share of other deductions **not definitely related:** | | | | |
| **a** | Certain itemized deductions or standard deduction | 3,661. | | | |
| **b** | Other deductions (attach statement) | | | | |
| **c** | Add lines 3a and 3b | 3,661. | | | |
| **d** | Gross foreign source income | | | | |
| **e** | Gross income from all sources | 2,612,289. | | | |
| **f** | Divide line 3d by line 3e | .000000000 | | | |
| **g** | Multiply line 3c by line 3f | | | | |
| **4** | Pro rata share of interest expense: | | | | |
| **a** | Home mortgage interest (use the Worksheet for Home Mortgage Interest in the instructions) | | | | |
| **b** | Other interest expense | | | | |
| **5** | Losses from foreign sources | | | | |
| **6** | Add lines 2, 3g, 4a, 4b, and 5 | | | | **6** |
| **7** | Subtract line 6 from line 1a. Enter the result here and on line 15, page 2 ▶ | | | | **7** |

## Part II   Foreign Taxes Paid or Accrued

| Country | Credit is claimed for taxes (you must check one) | | Foreign taxes paid or accrued | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | In foreign currency | | | | In U.S. dollars | | | | |
| | | | Taxes withheld at source on: | | | **(p)** Other foreign taxes paid or accrued | Taxes withheld at source on: | | | **(t)** Other foreign taxes paid or accrued | **(u)** Total foreign taxes paid or accrued (add cols. (q) through (t)) |
| | **(j)** ☒ Paid | | **(m)** Dividends | **(n)** Rents and royalties | **(o)** Interest | | **(q)** Dividends | **(r)** Rents and royalties | **(s)** Interest | | |
| | **(k)** ☐ Accrued | **(l)** Date paid or accrued | | | | | | | | | |
| **A** | | | | | | | | | | | |
| **B** | | | | | | | | | | | |
| **C** | | | | | | | | | | | |
| **8** | Add lines A through C, column (u). Enter the total here and on line 9, page 2 ▶ | | | | | | | | | **8** | |

LHA   **For Paperwork Reduction Act Notice, see instructions.**

Form **1116** (2018)

811501  12-18-18

ALTERNATIVE MINIMUM TAX

Form 1116 (2018)  MARK A. & CARRIE C. SELLERS                                                                 Page **2**

| Part III | Figuring the Credit |
|---|---|

**9** Enter the amount from line 8. These are your total foreign taxes paid or accrued
for the category of income checked above Part I ................................................... | **9** |

**10** Carryback or carryover (attach detailed computation) ........................................ | **10** |
(If your income was section 951A income (box a above Part I), leave
line 10 blank.)

**11** Add lines 9 and 10 ................................................................................. | **11** |

**12** Reduction in foreign taxes ....................................................................... | **12** |

**13** Taxes reclassified under high tax kickout ...................................................... | **13** |

**14** Combine lines 11, 12, and 13. This is the total amount of foreign taxes available for credit ........... | **14** |

**15** Enter the amount from line 7. This is your taxable income or (loss) from sources outside the
United States (before adjustments) for the category of income checked above Part I ........... | **15** |

**16** Adjustments to line 15 ............................................................................ | **16** |

**17** Combine the amounts on lines 15 and 16. This is your net foreign source taxable income.
(If the result is zero or less, you have no foreign tax credit for the category of income
you checked above Part I. Skip lines 18 through 22. However, if you are filing more than
one Form 1116, you must complete line 20.) ...................................................... | **17** |

**18** **Individuals:** Enter the amount from Form 1040, line 10; or Form 1040NR, line 41.
**Estates and trusts:** Enter your taxable income without the deduction for your
exemption ............................................................................................. | **18** |
**Caution:** If you figured your tax using the lower rates on qualified dividends or capital gains, see instructions.

**19** Divide line 17 by line 18. If line 17 is more than line 18, enter "1" .............................. | **19** |

**20** **Individuals:** Enter the amount from Form 1040, line 11a, and Schedule 2 (Form 1040), line 46. If you are a nonresident alien, enter the
total of Form 1040NR, lines 42 and 44. **Estates and trusts:** Enter the amount from Form 1041, Schedule G, line 1a; or the total of
Form 990-T, lines 40, 41, and 43. Foreign estates and trusts should enter the amount from Form 1040NR, line 42 ................. | **20** |
**Caution:** If you are completing line 20 for separate category **g** (lump-sum distributions), see instructions.

**21** Multiply line 20 by line 19 (maximum amount of credit) ........................................ | **21** |

**22** Enter the **smaller** of line 14 or line 21. If this is the only Form 1116 you are filing, skip lines 23 through 30 and enter this
amount on line 31. Otherwise, complete the appropriate line in Part IV ........................ ▶ | **22** |

| Part IV | Summary of Credits From Separate Parts III |
|---|---|

**23** Credit for taxes on section 951A income ......................................................... | **23** |
**24** Credit for taxes on foreign branch income ....................................................... | **24** |
**25** Credit for taxes on passive category income .................................................... | **25** |
**26** Credit for taxes on general category income .................................................... | **26** |
**27** Credit for taxes on section 901(j) income ....................................................... | **27** |
**28** Credit for taxes on certain income re-sourced by treaty ...................................... | **28** |
**29** Credit for taxes on lump-sum distributions ..................................................... | **29** |
**30** Add lines 23 through 29 ........................................................................... | **30** |
**31** Enter the **smaller** of line 20 or line 30 ...................................................... | **31** | 0. |
**32** Reduction of credit for international boycott operations ....................................... | **32** |
**33** Subtract line 32 from line 31. This is your **foreign tax credit**. Enter here and on Schedule 3 (Form 1040), line 48;
Form 1040NR, line 46; Form 1041, Schedule G, line 2a; or Form 990-T, line 45a ................ ▶ | **33** | 0. |

Form **1116** (2018)

ALTERNATIVE MINIMUM TAX

Form **1116**

Department of the Treasury
Internal Revenue Service (99)

# Foreign Tax Credit
(Individual, Estate, or Trust)

▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ Go to www.irs.gov/Form1116 for instructions and the latest information.

OMB No. 1545-0121

**2018**

Attachment
Sequence No. **19**

| Name | Identifying number as shown on page 1 of your tax return |
|---|---|
| MARK A. & CARRIE C. SELLERS | |

Use a separate Form 1116 for each category of income listed below. See *Categories of Income* in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

a ☐ Section 951A income    c ☐ Passive category income    e ☐ Section 901(j) income    g ☐ Lump-sum distributions
b ☐ Foreign branch income    d ☒ General category income    f ☐ Certain income re-sourced by treaty

**h** Resident of (name of country) ▶ UNITED STATES

**Note:** If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to **more than one** foreign country or U.S. possession, use a separate column and line for each country or possession.

## Part I   Taxable Income or Loss From Sources Outside the United States (for category checked above)

| | | Foreign Country or U.S. Possession | | | Total |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | (Add cols. A, B, and C.) |
| **i** | Enter the name of the foreign country or U.S. possession .......... | OTHER COUNTRIES | | | |
| **1a** | Gross income from sources within country shown above and of the type checked above: _____ | | | | |
| | _____ | | | | **1a** |
| **b** | Check if line 1a is compensation for personal services as an employee, your total compensation from all sources is $250,000 or more, and you used an alternative basis to determine its source (see instructions) ▶ ☐ | | | | |
| **Deductions and losses (Caution: See instructions.):** | | | | | |
| **2** | Expenses **definitely related** to the income on line 1a (attach statement) | | | | |
| **3** | Pro rata share of other deductions **not definitely related:** | | | | |
| **a** | Certain itemized deductions or standard deduction ......... | 3,661. | | | |
| **b** | Other deductions (attach statement) .................. | | | | |
| **c** | Add lines 3a and 3b ........................ | 3,661. | | | |
| **d** | Gross foreign source income ................... | | | | |
| **e** | Gross income from all sources ................. | 2,612,289. | | | |
| **f** | Divide line 3d by line 3e .................... | .000000000 | | | |
| **g** | Multiply line 3c by line 3f .................. | | | | |
| **4** | Pro rata share of interest expense: | | | | |
| **a** | Home mortgage interest (use the Worksheet for Home Mortgage Interest in the instructions) .......... | | | | |
| **b** | Other interest expense ..................... | | | | |
| **5** | Losses from foreign sources .................. | | | | |
| **6** | Add lines 2, 3g, 4a, 4b, and 5 ................ | | | | **6** |
| **7** | Subtract line 6 from line 1a. Enter the result here and on line 15, page 2 ........................ ▶ | | | | **7** |

## Part II   Foreign Taxes Paid or Accrued

| Country | Credit is claimed for taxes (you must check one) | | Foreign taxes paid or accrued | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | In foreign currency | | | | In U.S. dollars | | | | |
| | (j) ☒ Paid | | Taxes withheld at source on: | | | (p) Other foreign taxes paid or accrued | Taxes withheld at source on: | | | (t) Other foreign taxes paid or accrued | (u) Total foreign taxes paid or accrued (add cols. (q) through (t)) |
| | (k) ☐ Accrued | (l) Date paid or accrued | (m) Dividends | (n) Rents and royalties | (o) Interest | | (q) Dividends | (r) Rents and royalties | (s) Interest | | |
| **A** | | | | | | | | | | | |
| **B** | | | | | | | | | | | |
| **C** | | | | | | | | | | | |

**8**   Add lines A through C, column (u). Enter the total here and on line 9, page 2 .................. ▶ | **8** | |

LHA   **For Paperwork Reduction Act Notice, see instructions.**       Form **1116** (2018)

ALTERNATIVE MINIMUM TAX

Form 1116 (2018)  MARK A. & CARRIE C. SELLERS                                                            Page **2**

| Part III | Figuring the Credit |
|---|---|

**9** Enter the amount from line 8. These are your total foreign taxes paid or accrued
for the category of income checked above Part I ................................................... | **9** |

**10** Carryback or carryover (attach detailed computation)   **SEE STATEMENT 18** | **10** | 17. |
(If your income was section 951A income (box a above Part I), leave
line 10 blank.)

**11** Add lines 9 and 10 ..................................................................................... | **11** | 17. |

**12** Reduction in foreign taxes | **12** |

**13** Taxes reclassified under high tax kickout | **13** |

**14** Combine lines 11, 12, and 13. This is the total amount of foreign taxes available for credit ......... | **14** | 17. |

**15** Enter the amount from line 7. This is your taxable income or (loss) from sources outside the
United States (before adjustments) for the category of income checked above Part I ............ | **15** |

**16** Adjustments to line 15 | **16** |

**17** Combine the amounts on lines 15 and 16. This is your net foreign source taxable income.
(If the result is zero or less, you have no foreign tax credit for the category of income
you checked above Part I. Skip lines 18 through 22. However, if you are filing more than
one Form 1116, you must complete line 20.) | **17** |

**18** **Individuals:** Enter the amount from Form 1040, line 10; or Form 1040NR, line 41.
**Estates and trusts:** Enter your taxable income without the deduction for your
exemption | **18** |
**Caution:** If you figured your tax using the lower rates on qualified dividends or capital gains, see instructions.

**19** Divide line 17 by line 18. If line 17 is more than line 18, enter "1" ................................... | **19** |

**20** **Individuals:** Enter the total of Form 1040, line 11a, and Schedule 2 (Form 1040), line 46. If you are a nonresident alien, enter the
total of Form 1040NR, lines 42 and 44. **Estates and trusts:** Enter the amount from Form 1041, Schedule G, line 1a; or the total of
Form 990-T, lines 40, 41, and 43. Foreign estates and trusts should enter the amount from Form 1040NR, line 42 .................. | **20** |
**Caution:** If you are completing line 20 for separate category **g** (lump-sum distributions), see instructions.

**21** Multiply line 20 by line 19 (maximum amount of credit) ................................................ | **21** |

**22** Enter the **smaller** of line 14 or line 21. If this is the only Form 1116 you are filing, skip lines 23 through 30 and enter this
amount on line 31. Otherwise, complete the appropriate line in Part IV .......................... ▶ | **22** | 0. |

| Part IV | Summary of Credits From Separate Parts III |
|---|---|

**23** Credit for taxes on section 951A income | **23** |
**24** Credit for taxes on foreign branch income | **24** |
**25** Credit for taxes on passive category income | **25** |
**26** Credit for taxes on general category income | **26** |
**27** Credit for taxes on section 901(j) income | **27** |
**28** Credit for taxes on certain income re-sourced by treaty | **28** |
**29** Credit for taxes on lump-sum distributions | **29** |
**30** Add lines 23 through 29 ..................................................................................... | **30** |
**31** Enter the **smaller** of line 20 or line 30 .................................................................. | **31** |
**32** Reduction of credit for international boycott operations ................................................ | **32** |
**33** Subtract line 32 from line 31. This is your **foreign tax credit**. Enter here and on Schedule 3 (Form 1040), line 48;
Form 1040NR, line 46; Form 1041, Schedule G, line 2a; or Form 990-T, line 45a ................. ▶ | **33** |

Form **1116** (2018)

811511  12-18-18

| SCHEDULE 8812 | **Additional Child Tax Credit** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | ▶ Attach to Form 1040 or Form 1040NR. | **2018** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Go to www.irs.gov/Schedule8812 for instructions and the latest information. | Attachment Sequence No. **47** |

Name(s) shown on return: MARK A. & CARRIE C. SELLERS

Your social security number:

### Part I — All Filers

**Caution:** If you file Form 2555 or 2555-EZ, **stop here;** you cannot claim the additional child tax credit.

| | | | |
|---|---|---|---|
| 1 | If you are required to use the worksheet in Pub. 972, enter the amount from line 10 of the Child Tax Credit and Credit for Other Dependents Worksheet in the publication. Otherwise: | | |
| | **1040 filers:** Enter the amount from line 8 of your Child Tax Credit and Credit for Other Dependents Worksheet (see the instructions for Form 1040, line 12a). | **1** | 2,000. |
| | **1040NR filers:** Enter the amount from line 8 of your Child Tax Credit and Credit for Other Dependents Worksheet (see the instructions for Form 1040NR, line 49). | | |
| 2 | Enter the amount from Form 1040, line 12a, or Form 1040NR, line 49 | **2** | |
| 3 | Subtract line 2 from line 1. If zero, **stop here;** you cannot claim this credit | **3** | 2,000. |
| 4 | Number of qualifying children under 17 with the required social security number: ___1___ X $1,400. Enter the result. If zero, **stop here;** you cannot claim this credit | **4** | 1,400. |
| | **TIP:** The number of children you use for this line is the same as the number of children you used for line 1 of the Child Tax Credit and Credit for Other Dependents Worksheet. | | |
| 5 | Enter the **smaller** of line 3 or line 4 | **5** | 1,400. |
| 6a | Earned income (see separate instructions) | 6a | |
| b | Nontaxable combat pay (see separate instructions) | 6b | |
| 7 | Is the amount on line 6a more than $2,500? | | |
| | [X] **No.** Leave line 7 blank and enter -0- on line 8. | | |
| | [ ] **Yes.** Subtract $2,500 from the amount on line 6a. Enter the result | 7 | |
| 8 | Multiply the amount on line 7 by 15% (0.15) and enter the result | **8** | 0. |
| | **Next.** On line 4, is the amount $4,200 or more? | | |
| | [X] **No.** If line 8 is zero, **stop here;** you cannot claim this credit. Otherwise, skip Part II and enter the **smaller** of line 5 or line 8 on line 15. | | |
| | [ ] **Yes.** If line 8 is equal to or more than line 5, skip Part II and enter the amount from line 5 on line 15. Otherwise, go to line 9. | | |

### Part II — Certain Filers Who Have Three or More Qualifying Children

| | | | |
|---|---|---|---|
| 9 | Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If your employer withheld or you paid Additional Medicare Tax or tier 1 RRTA taxes, see separate instructions | 9 | |
| 10 | **1040 filers:** Enter the total of the amounts from Schedule 1 (Form 1040), line 27, and Schedule 4 (Form 1040), line 58, plus any taxes that you identified using code "UT" and entered on Schedule 4 (Form 1040), line 62. | 10 | |
| | **1040NR filers:** Enter the total of the amounts from Form 1040NR, lines 27 and 56, plus any taxes that you identified using code "UT" and entered on line 60. | | |
| 11 | Add lines 9 and 10 | 11 | |
| 12 | **1040 filers:** Enter the total of the amounts from Form 1040, line 17a, and Schedule 5 (Form 1040), line 72. | 12 | |
| | **1040NR filers:** Enter the amount from Form 1040NR, line 67. | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | 13 | |
| 14 | Enter the **larger** of line 8 or line 13 | 14 | |
| | **Next,** enter the **smaller** of line 5 or line 14 on line 15. | | |

### Part III — Additional Child Tax Credit

| | | | |
|---|---|---|---|
| 15 | This is your additional child tax credit | 15 | |

*Enter this amount on Form 1040, line 17b, or Form 1040NR, line 64.*

803501 10-31-18

**LHA   For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 8812 (Form 1040) 2018

Form **8082**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Notice of Inconsistent Treatment or Administrative Adjustment Request (AAR)

(For use by partners, S corporation shareholders, estate and domestic trust beneficiaries, foreign trust owners and beneficiaries, REMIC residual interest holders, TMPs, and PRs.)

▶ Go to www.irs.gov/Form8082 for instructions and the latest information.

OMB No. 1545-0074

Attachment
Sequence No. **84**

Name(s) shown on return

MARK A. & CARRIE C. SELLERS

Identifying number

| Part I | General Information | | |
|---|---|---|---|

|  |  | Yes | No |
|---|---|---|---|
| **1** Check boxes that apply. | | | |
| **(a)** ☒ Notice of inconsistent treatment (go to line 2) | | | |
| **(b)** ☐ AAR (choose one below - see instructions) | | | |
| For partnership tax years beginning **before** January 1, 2018 (unless electing into BBA) | | | |
| ☐ TEFRA AAR | | | |
| ☐ ELPs/REMICs | | | |
| For partnership tax years beginning **after** December 31, 2017 (or that elected into BBA for tax years beginning after November 2, 2015, and before January 1, 2018) | | | |
| ☐ BBA AAR - go to Question A below | | | |
| **A** Is the partnership revoking the immediately preceding partnership representative (and/or designated individual, if applicable) and appointing a successor (including the designated individual, if applicable) at the same time that the AAR is being filed? If "Yes," attach Form 8979 | | | |
| **B** Do the adjustments on the AAR result in an imputed underpayment for the reviewed year? If "Yes," go to Question C. If "No," go to Question D | | | |
| **C** Is the partnership making an election under section 6227(b)(2) to have the adjustments taken into account by the reviewed year partners? If "Yes," go to Question D. If "No," go to Question E | | | |
| **D** The partnership is required to provide statements to the reviewed year partners containing their share of the adjustments. By signing below, the partnership representative declares, under penalties of perjury, that all statements have been provided to the reviewed year partners as required by the instructions. | | | |

▶ Partnership Representative Name (or designated individual, if appropriate) ▶ Date

| **E** Is the partnership applying modifications to the imputed underpayment? If "Yes," attach Form 8980 | | | |
|---|---|---|---|

**2** Identify type of pass-through entity in which you are a partner, shareholder, or member.

**(a)** ☐ TEFRA Partnership   **(b)** ☐ S Corporation   **(c)** ☐ Estate   **(d)** ☐ Trust   **(e)** ☐ REMIC   **(f)** ☒ BBA Partnership

**3** Employer identification number of pass-through entity
51-0604808

**4** Name, address, and ZIP code of pass-through entity
ICON PROJECT ROC, LLC
455 W. NORTH AVENUE
CHICAGO, IL 60610

**5** Internal Revenue Service Center where pass-through entity filed its return
E-FILED

**6** Tax year of pass-through entity   01/01/18 to 12/31/18

**7** Your tax year   01/01/18 to 12/31/18

| Part II | Inconsistent or Administrative Adjustment Request (AAR) Items | | |
|---|---|---|---|

| **(a)** Description of inconsistent or administrative adjustment request (AAR) items (see instructions) | **(b)** Inconsistency is in, or AAR is to correct (check boxes that apply) | | **(c)** Amount as shown on Schedule K-1, Schedule Q, or similar statement, a foreign trust statement, or your return, whichever applies (see instructions) | **(d)** Amount you are reporting | **(e)** Difference between (c) and (d) |
|---|---|---|---|---|---|
| | Amount of item | Treatment of item | | | |
| **8** SCHEDULE K-1 NOT RECEIVED | X | | | | |
| **9** | | | | | |
| **10** | | | | | |
| **11** | | | | | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **8082** (Rev. 12-2018)

819901
12-21-18

Form **8582**

Department of the Treasury
Internal Revenue Service  (99)

## Passive Activity Loss Limitations

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.
▶ Go to www.irs.gov/Form8582 for instructions and the latest information.

OMB No. 1545-1008

**2018**

Attachment
Sequence No. **88**

Name(s) shown on return

MARK A. & CARRIE C. SELLERS

Identifying number

### Part I    2018 Passive Activity Loss    Caution: Complete Worksheets 1, 2, and 3 before completing Part I.

**Rental Real Estate Activities With Active Participation**  (For the definition of active participation, see
**Special Allowance for Rental Real Estate Activities**  in the instructions.)

| | | | |
|---|---|---|---|
| **1a** Activities with net income (enter the amount from Worksheet 1, column (a)) | **1a** | 331,812. | |
| **b** Activities with net loss (enter the amount from Worksheet 1, column (b)) | **1b** | ( 303,441.) | |
| **c** Prior years' unallowed losses (enter the amount from Worksheet 1, column (c)) | **1c** | ( 121,426.) | |
| **d** Combine lines 1a, 1b, and 1c | | **1d** | -93,055. |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| **2a** Commercial revitalization deductions from Worksheet 2, column (a) | **2a** | ( ) | |
| **b** Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | **2b** | ( ) | |
| **c** Add lines 2a and 2b | | **2c** | ( ) |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| **3a** Activities with net income (enter the amount from Worksheet 3, column (a)) | **3a** | 732,292. | |
| **b** Activities with net loss (enter the amount from Worksheet 3, column (b)) | **3b** | ( 2,985.) | |
| **c** Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)) | **3c** | ( 730,053.) | |
| **d** Combine lines 3a, 3b, and 3c | | **3d** | -746. |

**4** Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all
losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on
the forms and schedules normally used ........................................................................................... **4**   -93,801.

If line 4 is a loss and:
 • Line 1d is a loss, go to Part II.
 • Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
 • Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete
Part II or Part III. Instead, go to line 15.

### Part II    Special Allowance for Rental Real Estate Activities With Active Participation

**Note:** Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | | |
|---|---|---|---|---|
| **5** Enter the **smaller** of the loss on line 1d or the loss on line 4 | | | **5** | 93,055. |
| **6** Enter $150,000. If married filing separately, see instructions | **6** | 150,000. | | |
| **7** Enter modified adjusted gross income, but not less than zero (see instructions) | **7** | 0. | STATEMENT 26 | |
| **Note:** If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | | | |
| **8** Subtract line 7 from line 6 | **8** | 150,000. | | |
| **9** Multiply line 8 by 50% (0.50). **Do not** enter more than $25,000. If married filing separately, see instructions | | | **9** | 25,000. |
| **10** Enter the **smaller** of line 5 or line 9 | | | **10** | 25,000. |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

### Part III    Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

**Note:** Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | |
|---|---|---|
| **11** Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | **11** | |
| **12** Enter the loss from line 4 | **12** | |
| **13** Reduce line 12 by the amount on line 10 | **13** | |
| **14** Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 | **14** | |

### Part IV    Total Losses Allowed

| | | |
|---|---|---|
| **15** Add the income, if any, on lines 1a and 3a and enter the total | **15** | 1,064,104. |
| **16** **Total losses allowed from all passive activities for 2018.** Add lines 10, 14,  and 15. See instructions to find out how to report the losses on your tax return         SEE STATEMENT 25 | **16** | 1,089,104. |

LHA  819761 01-09-19  **For Paperwork Reduction Act Notice, see instructions.**                                      Form **8582** (2018)

Form 8582 (2018)  MARK A. & CARRIE C. SELLERS _____ Page **2**

**Caution:** The worksheets must be filed with your tax return. Keep a copy for your records.

## Worksheet 1 - For Form 8582, Lines 1a, 1b, and 1c  (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | SEE ATTACHED STATEMENT FOR WORKSHEET 1 | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c ▶ | 331,812. | -303,441. | -121,426. | | |

## Worksheet 2 - For Form 8582, Lines 2a and 2b  (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b ▶ | | | |

## Worksheet 3 - For Form 8582, Lines 3a, 3b, and 3c  (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | SEE ATTACHED STATEMENT FOR WORKSHEET 3 | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c ▶ | 732,292. | -2,985. | -730,053. | | |

## Worksheet 4 - Use this worksheet if an amount is shown on Form 8582, line 10 or 14  (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | SEE ATTACHED STATEMENT FOR WORKSHEET 4 | | | | |
| Total ▶ | | 93,055. | 1.0000000 | 25,000. | 68,055. |

## Worksheet 5 - Allocation of Unallowed Losses  (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | SEE ATTACHED STATEMENT FOR WORKSHEET 5 | | | |
| Total ▶ | | 352,028. | 1.000000000 | 68,801. |

819762  01-09-19

Form **8582** (2018)

Form 8582 (2018)   MARK A. & CARRIE C. SELLERS                                    Page **3**

## Worksheet 6 - Allowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | SEE ATTACHED STATEMENT FOR WORKSHEET 6 | | | |
| Total ▶ | | 733,038. | 55,500. | 677,538. |

## Worksheet 7 - Activities With Losses Reported on Two or More Forms or Schedules (See instructions.)

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Form or schedule and line number to be reported on (see instructions):** ............... | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule ▶ | | | | | |
| **b** Net income from form or schedule ............... ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ........... ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** ............... | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule ▶ | | | | | |
| **b** Net income from form or schedule ............... ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ........... ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** ............... | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule ▶ | | SEE ATTACHED STATEMENT FOR WORKSHEET 7 | | | |
| **b** Net income from form or schedule ............... ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ... OVERALL ▶ | | | | | |
| Total ............... ▶ | 424,867. | 1.0000000 | | 13,301. | 411,566. |

Form **8582** (2018)

819763  01-09-19

Form **8582-CR**
(Rev. January 2012)
Department of the Treasury
Internal Revenue Service

## Passive Activity Credit Limitations

▶ See separate instructions.
▶ Attach to Form 1040 or 1041.

OMB No. 1545-1034

Attachment
Sequence No. **89**

Name(s) shown on return

MARK A. & CARRIE C. SELLERS

Identifying number

### Part I    Passive Activity Credits

**Caution:** *If you have credits from a publicly traded partnership, see Publicly Traded Partnerships (PTPs)  in the instructions.*

**Credits From Rental Real Estate Activities With Active Participation (Other Than Rehabilitation Credits and Low-Income Housing Credits)** (See **Lines 1a through 1c** in the instructions.)

| | | | |
|---|---|---|---|
| **1a** | Credits from Worksheet 1, column (a) | **1a** | |
| **b** | Prior year unallowed credits from Worksheet 1, column (b) | **1b** | |
| **c** | Add lines 1a and 1b | **1c** | |

**Rehabilitation Credits From Rental Real Estate Activities and Low-Income Housing Credits for Property Placed in Service Before 1990 (or From Pass-Through Interests Acquired Before 1990)** (See **Lines 2a through 2c** in the instructions.)

| | | | |
|---|---|---|---|
| **2a** | Credits from Worksheet 2, column (a) | **2a** | |
| **b** | Prior year unallowed credits from Worksheet 2, column (b) | **2b** | |
| **c** | Add lines 2a and 2b | **2c** | |

**Low-Income Housing Credits for Property Placed in Service After 1989** (See **Lines 3a through 3c** in the instructions.)

| | | | |
|---|---|---|---|
| **3a** | Credits from Worksheet 3, column (a) | **3a** | |
| **b** | Prior year unallowed credits from Worksheet 3, column (b) | **3b** | |
| **c** | Add lines 3a and 3b | **3c** | |

**All Other Passive Activity Credits** (See **Lines 4a through 4c** in the instructions.)

| | | | |
|---|---|---|---|
| **4a** | Credits from Worksheet 4, column (a) | **4a** | |
| **b** | Prior year unallowed credits from Worksheet 4, column (b) | **4b** | 50,690. |
| **c** | Add lines 4a and 4b | **4c** | 50,690. |
| **5** | Add lines 1c, 2c, 3c, and 4c | **5** | 50,690. |
| **6** | Enter the tax attributable to net passive income (see instructions) | **6** | 0. |
| **7** | Subtract line 6 from line 5. If line 6 is more than or equal to line 5, enter -0- and see instructions | **7** | 50,690. |

**Note:** *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not  complete Part II, III, or IV. Instead, go to line 37.*

### Part II    Special Allowance for Rental Real Estate Activities With Active Participation

**Note:** *Complete this part only if you have an amount on line 1c. Otherwise, go to Part III.*

| | | | |
|---|---|---|---|
| **8** | Enter the smaller of line 1c or line 7 | **8** | |
| **9** | Enter $150,000. If married filing separately, see instructions | **9** | |
| **10** | Enter modified adjusted gross income, but not less than zero (see instructions). If line 10 is equal to or more than line 9, skip lines 11 through 15 and enter -0- on line 16 | **10** | |
| **11** | Subtract line 10 from line 9 | **11** | |
| **12** | Multiply line 11 by 50% (.50). **Do not** enter more than $25,000. If married filing separately, see instructions | **12** | |
| **13a** | Enter the amount, if any, from line 10 of Form 8582 | **13a** | |
| **b** | Enter the amount, if any, from line 14 of Form 8582 | **13b** | |
| **c** | Add lines 13a and 13b | **13c** | |
| **14** | Subtract line 13c from line 12 | **14** | |
| **15** | Enter the tax attributable to the amount on line 14 (see instructions) | **15** | |
| **16** | Enter the **smaller** of line 8 or line 15 | **16** | |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

Form **8582-CR** (Rev. 01-2012)

819771  04-01-18

Form 8582-CR (Rev. 01-2012) MARK A. & CARRIE C. SELLERS                                                      Page **2**

| Part III | Special Allowance for Rehabilitation Credits From Rental Real Estate Activities and Low-Income Housing Credits for Property Placed in Service Before 1990 (or From Pass-Through Interests Acquired Before 1990) |
|---|---|

**Note:** *Complete this part only if you have an amount on line 2c. Otherwise, go to Part IV.*

| | | | |
|---|---|---|---|
| 17 | Enter the amount from line 7 | **17** | |
| 18 | Enter the amount from line 16 | **18** | |
| 19 | Subtract line 18 from line 17. If zero, enter -0- here and on lines 30 and 36, and then go to Part V | **19** | |
| 20 | Enter the **smaller** of line 2c or line 19 | **20** | |
| 21 | Enter $250,000. If married filing separately, see instructions to find out if you can skip lines 21 through 26 | **21** | |
| 22 | Enter modified adjusted gross income, but not less than zero. (See instructions for line 10.) If line 22 is equal to or more than line 21, skip lines 23 through 29 and enter -0- on line 30 | **22** | |
| 23 | Subtract line 22 from line 21 | **23** | |
| 24 | Multiply line 23 by 50% (.50). Do not enter more than $25,000. If married filing separately, see instructions | **24** | |
| 25a | Enter the amount, if any, from line 10 of Form 8582 | **25a** | |
| b | Enter the amount, if any, from line 14 of Form 8582 | **25b** | |
| c | Add lines 25a and 25b | **25c** | |
| 26 | Subtract line 25c from line 24 | **26** | |
| 27 | Enter the tax attributable to the amount on line 26 (see instructions) | **27** | |
| 28 | Enter the amount, if any, from line 18 | **28** | |
| 29 | Subtract line 28 from line 27 | **29** | |
| 30 | Enter the **smaller** of line 20 or line 29 | **30** | |

| Part IV | Special Allowance for Low-Income Housing Credits for Property Placed in Service After 1989 |
|---|---|

**Note:** *Complete this part only if you have an amount on line 3c. Otherwise, go to Part V.*

| | | | |
|---|---|---|---|
| 31 | If you completed Part III, enter the amount from line 19. Otherwise, subtract line 16 from line 7 | **31** | |
| 32 | Enter the amount from line 30 | **32** | |
| 33 | Subtract line 32 from line 31. If zero, enter -0- here and on line 36 | **33** | |
| 34 | Enter the **smaller** of line 3c or line 33 | **34** | |
| 35 | Tax attributable to the remaining special allowance (see instructions) | **35** | |
| 36 | Enter the **smaller** of line 34 or line 35 | **36** | |

| Part V | Passive Activity Credit Allowed |
|---|---|

| | | | |
|---|---|---|---|
| 37 | **Passive Activity Credit Allowed.** Add lines 6, 16, 30, and 36. See instructions to find out how to report the allowed credit on your tax return and how to allocate allowed and unallowed credits if you have more than one credit or credits from more than one activity. If you have any credits from a publicly traded partnership, see **Publicly Traded Partnerships (PTPs)** in the instructions. | **37** | 0. |

| Part VI | Election To Increase Basis of Credit Property |
|---|---|

| | |
|---|---|
| 38 | If you disposed of your entire interest in a passive activity or former passive activity in a fully taxable transaction, and you elect to increase your basis in credit property used in that activity by the unallowed credit that reduced your basis in the property, check this box. See instructions ▶ ☐ |
| 39 | Name of passive activity disposed of ▶ |
| 40 | Description of the credit property for which the election is being made ▶ |
| 41 | Amount of unallowed credit that reduced your basis in the property ▶ $ |

Form **8582-CR** (Rev. 01-2012)

ALTERNATIVE MINIMUM TAX

Form **8582**

Department of the Treasury
Internal Revenue Service  (99)

# Passive Activity Loss Limitations

▶ See separate instructions.

▶ Attach to Form 1040 or Form 1041.

▶ Go to www.irs.gov/Form8582 for instructions and the latest information.

OMB No. 1545-1008

**2018**

Attachment
Sequence No. **88**

Name(s) shown on return

MARK A. & CARRIE C. SELLERS

Identifying number

| Part I | 2018 Passive Activity Loss | Caution: Complete Worksheets 1, 2, and 3 before completing Part I. |
|---|---|---|

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see
**Special Allowance for Rental Real Estate Activities** in the instructions.)

| | | | |
|---|---|---|---|
| **1a** Activities with net income (enter the amount from Worksheet 1, column (a)) | **1a** | 331,812. | |
| **b** Activities with net loss (enter the amount from Worksheet 1, column (b)) | **1b** | ( 303,469.) | |
| **c** Prior years' unallowed losses (enter the amount from Worksheet 1, column (c)) | **1c** | ( 121,327.) | |
| **d** Combine lines 1a, 1b, and 1c | | **1d** | -92,984. |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| **2a** Commercial revitalization deductions from Worksheet 2, column (a) | **2a** | ( ) | |
| **b** Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | **2b** | ( ) | |
| **c** Add lines 2a and 2b | | **2c** | ( ) |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| **3a** Activities with net income (enter the amount from Worksheet 3, column (a)) | **3a** | 732,292. | |
| **b** Activities with net loss (enter the amount from Worksheet 3, column (b)) | **3b** | ( 2,985.) | |
| **c** Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)) | **3c** | ( 743,490.) | |
| **d** Combine lines 3a, 3b, and 3c | | **3d** | -14,183. |

**4** Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all
losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on
the forms and schedules normally used ............... **4**  -107,167.

If line 4 is a loss and:  • Line 1d is a loss, go to Part II.
 • Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
 • Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year,  **do not** complete
Part II or Part III. Instead, go to line 15.

| Part II | Special Allowance for Rental Real Estate Activities With Active Participation |
|---|---|

**Note:** Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | |
|---|---|---|---|
| **5** Enter the **smaller** of the loss on line 1d or the loss on line 4 ............... | | **5** | 92,984. |
| **6** Enter $150,000. If married filing separately, see instructions | **6** | 150,000. | |
| **7** Enter modified adjusted gross income, but not less than zero (see instructions) | **7** | 0. | |
| **Note:** If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | | |
| **8** Subtract line 7 from line 6 | **8** | 150,000. | |
| **9** Multiply line 8 by 50% (0.50). **Do not** enter more than $25,000. If married filing separately, see instructions | | **9** | 25,000. |
| **10** Enter the **smaller** of line 5 or line 9 | | **10** | 25,000. |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

| Part III | Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities |
|---|---|

**Note:** Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | |
|---|---|---|
| **11** Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions ............... | **11** | |
| **12** Enter the loss from line 4 | **12** | |
| **13** Reduce line 12 by the amount on line 10 | **13** | |
| **14** Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 | **14** | |

| Part IV | Total Losses Allowed |
|---|---|

| | | |
|---|---|---|
| **15** Add the income, if any, on lines 1a and 3a and enter the total ............... | **15** | 1,064,104. |
| **16** **Total losses allowed from all passive activities for 2018.** Add lines 10, 14,  and 15. See instructions to find out how to report the losses on your tax return ............... SEE STATEMENT 36 | **16** | 1,089,104. |

LHA  819761 01-09-19  **For Paperwork Reduction Act Notice, see instructions.**

Form **8582** (2018)

ALTERNATIVE MINIMUM TAX

Form 8582 (2018)  MARK A. & CARRIE C. SELLERS                                         Page **2**

**Caution:** The worksheets must be filed with your tax return. Keep a copy for your records.

### Worksheet 1 - For Form 8582, Lines 1a, 1b, and 1c  (See instructions.)

| Name of activity | Current year | | | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | SEE ATTACHED STATEMENT FOR WORKSHEET 1 | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c ▶ | 331,812. | -303,469. | -121,327. | | |

### Worksheet 2 - For Form 8582, Lines 2a and 2b  (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b ▶ | | | |

### Worksheet 3 - For Form 8582, Lines 3a, 3b, and 3c  (See instructions.)

| Name of activity | Current year | | | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | SEE ATTACHED STATEMENT FOR WORKSHEET 3 | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c ▶ | 732,292. | -2,985. | -743,490. | | |

### Worksheet 4 - Use this worksheet if an amount is shown on Form 8582, line 10 or 14  (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | SEE ATTACHED STATEMENT FOR WORKSHEET 4 | | | | |
| Total ▶ | | 92,984. | 1.0000000 | 25,000. | 67,984. |

### Worksheet 5 - Allocation of Unallowed Losses  (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | SEE ATTACHED STATEMENT FOR WORKSHEET 5 | | | |
| Total ▶ | | 364,816. | 1.000000000 | 82,167. |

819762 01-09-19                                                          Form **8582** (2018)

ALTERNATIVE MINIMUM TAX

Form 8582 (2018)   MARK A. & CARRIE C. SELLERS                                                    Page **3**

## Worksheet 6 - Allowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | SEE ATTACHED STATEMENT FOR WORKSHEET 6 | | | |
| Total ▶ | | 746,475. | 66,855. | 679,620. |

## Worksheet 7 - Activities With Losses Reported on Two or More Forms or Schedules (See instructions.)

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Form or schedule and line number to be reported on (see instructions):** ........... | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule ▶ | | | | | |
| **b** Net income from form or schedule ........... ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ........... ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** ........... | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule ▶ | | | | | |
| **b** Net income from form or schedule ........... ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ........... ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** ........... | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule ▶ | | | | | |
| **b** Net income from form or schedule ........... ▶ | SEE ATTACHED STATEMENT FOR WORKSHEET 7 | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ........... ▶ OVERALL | | | | | |
| Total ........... ▶ | 424,796. | 1.0000000 | | 15,312. | 409,484. |

Form **8582** (2018)

819763  01-09-19

# Form 4562

**Depreciation and Amortization**
(Including Information on Listed Property)

▶ Attach to your tax return.   SCHEDULE E- 1

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2018**

Attachment
Sequence No. **179**

Department of the Treasury
Internal Revenue Service   (99)

Name(s) shown on return: MARK A. & CARRIE C. SELLERS

Business or activity to which this form relates: BARFLY REAL ESTATE – 35 OAKES STREET, SUITE 400,

Identifying number

## Part I — Election To Expense Certain Property Under Section 179  Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | 1 | |
| 2 Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 | 7 | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | |
| 15 Property subject to section 168(f)(1) election | 15 | |
| 16 Other depreciation (including ACRS) | 16 | 6,936. |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2018 | 17 | 5,831. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | 21 | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 12,767. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

816251 12-26-18   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2018)

Form 4562 (2018)   MARK A. & CARRIE C. SELLERS                                      3                       Page **2**

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?  [ ] Yes  [ ] No   24b If "Yes," is the evidence written?  [ ] Yes  [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | **28** | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2018 tax year | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

Form **8990**
(December 2018)

Department of the Treasury
Internal Revenue Service

# Limitation on Business Interest Expense
## Under Section 163(j)

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form8990 for instructions and the latest information.

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| MARK A. & CARRIE C. SELLERS | |

| Part I | Computation of Allowable Business Interest Expense |
|---|---|

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to 163(j).*

## Section I - Business Interest Expense

| | | | |
|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation | **1** | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) | **2** | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) | **3** | |
| 4 | Floor plan financing interest expense. See instructions | **4** | |
| 5 | **Total business interest expense.** Add lines 1 through 4 ▶ | **5** | |

## Section II - Adjusted Taxable Income

### Taxable Income

| | | | |
|---|---|---|---|
| 6 | Taxable income. See instructions | **6** | |

### Additions (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 7 | Any item of loss or deduction which is not properly allocable to a trade or business of the taxpayer. See instructions | **7** | |
| 8 | Any business interest expense not from a pass-through entity. See instructions | **8** | |
| 9 | Amount of any net operating loss deduction under section 172 | **9** | |
| 10 | Amount of any qualified business income deduction allowed under section 199A | **10** | |
| 11 | Deduction allowable for depreciation, amortization, or depletion attributable to a trade or business | **11** | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions | **12** | |
| 13 | Other additions. See instructions | **13** | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) | **14** | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) | **15** | |
| 16 | **Total.** Add lines 7 through 15 ▶ | **16** | |

### Reductions (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 17 | Any item of income or gain which is not properly allocable to a trade or business of the taxpayer. See instructions | **17** | |
| 18 | Any business interest income not from a pass-through entity. See instructions | **18** | |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions | **19** | |
| 20 | Other reductions. See instructions | **20** | |
| 21 | **Total.** Combine lines 17 through 20 ▶ | **21** | |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. (If zero or less, enter -0-.) ▶ | **22** | |

## Section III - Business Interest Income

| | | | |
|---|---|---|---|
| 23 | Current year business interest income. See instructions | **23** | |
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) | **24** | |
| 25 | **Total.** Add lines 23 and 24 ▶ | **25** | |

823211 01-02-19    LHA    **For Paperwork Reduction Act Notice, see the instructions.**

Form **8990** (12-2018)

Form 8990 (12-2018)                                                                                              Page **2**

## Section IV - 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 26 | Multiply adjusted taxable income (line 22) by 30% (0.30). See instructions | 26 | | | |
| 27 | Business interest income (line 25) | 27 | | | |
| 28 | Floor plan financing interest expense (line 4) | 28 | | | |
| 29 | **Total.** Add lines 26, 27, and 28 ▶ | | | 29 | |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions | 30 | |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) | 31 | |

| **Part II** | **Partnership Pass-Through Items** |
|---|---|

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 | 32 | |

### Excess Taxable Income  (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 33 | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) | 34 | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 35 | |
| 36 | **Excess Taxable Income.** Multiply line 35 by line 22 | 36 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | |

| **Part III** | **S Corporation Pass-Through Items** |
|---|---|

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 38 | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 40 | |
| 41 | **Excess Taxable Income.** Multiply line 40 by line 22 | 41 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

Form **8990** (12-2018)

823212  01-02-19

Form 8990 (12-2018)                                                                                                                              Page **3**

| **SCHEDULE A** | **Summary of Partner's Section 163(j) Excess Items** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

*Any taxpayer that owns an interest in a partnership subject to section 163(j) should complete Schedule A before completing Part I.*

| | **(a)** Name of partnership | **(b)** EIN | Excess Business Interest Expense | | | **(f)** Current year excess taxable income | **(g)** Current year excess business interest income | **(h)** Excess business interest expense treated as paid or accrued (lesser of (e) or (f)) | **(i)** Current year excess business interest expense carryforward ((e) minus (h)) |
|---|---|---|---|---|---|---|---|---|---|
| | | | **(c)** Current year | **(d)** Prior year carryforward | **(e)** Total ((c) plus (d)) | | | | |
| **43** | IONIA VENTURES, LLC | 36-4367954 | 31,078. | 0. | 31,078. | 0. | 0. | 0. | 31,078. |
| | BARFLY VENTURES LLC | 27-1798379 | 497,468. | 0. | 497,468. | 0. | 0. | 0. | 497,468. |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **44** | **Total** ▶ | | | | | 0. | 0. | 0. | |

| **SCHEDULE B** | **Summary of S Corporation Shareholder's Excess Taxable Income and Excess Business Interest Income** | | |
|---|---|---|---|

*Any taxpayer that is required to complete Part I and is a shareholder in an S corporation that has excess taxable income or excess business interest income should complete Schedule B before completing Part I.*

| | **(a)** Name of S corporation | **(b)** EIN | **(c)** Current year excess taxable income | **(d)** Current year excess business interest income |
|---|---|---|---|---|
| **45** | | | | |
| | | | | |
| | | | | |
| | | | | |
| **46** | **Total** ▶ | | 0. | 0. |

Form **8990** (12-2018)

823213  01-02-19

MARK A. & CARRIE C. SELLERS

**Business Interest Expense**

| Description | Business Interest Expense | Business Interest Expense Ratio | Limited Business Interest Expense | Disallowed Business Interest Expense |
|---|---|---|---|---|
| BARFLY REAL ESTATE | 0. | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total | 0. | .0000 | 0. | 0. |

823301  01-25-19

**Form 1116**                    **U.S. and Foreign Source Income Summary**

NAME

MARK A. & CARRIE C. SELLERS

| INCOME TYPE | TOTAL | U.S. | FOREIGN GENERAL | PASSIVE |
|---|---|---|---|---|
| Compensation | | | | |
| Dividends/Distributions | 560. | 560. | | |
| Interest | 90. | 90. | | |
| Capital Gains | 2,411,211. | 2,411,211. | | |
| Business/Profession | | | | |
| Rent/Royalty | 134,317. | 134,317. | | |
| State/Local Refunds | | | | |
| Partnership/S Corporation | | | | |
| Trust/Estate | | | | |
| Other Income | 66,111. | 66,111. | | |
| Gross Income | 2,612,289. | 2,612,289. | | |
| | | | | |
| Less: | | | | |
| Section 911 Exclusion | | | | |
| Capital Losses | 730,984. | 730,984. | | |
| Capital Gains Tax Adjustment | | | | |
| Total Income - Form 1116 | 1,881,305. | 1,881,305. | | |
| | | | | |
| Deductions: | | | | |
| Business/Profession Expenses | | | | |
| Rent/Royalty Expenses | 545,883. | 545,883. | | |
| Partnership/S Corporation Losses | 1,835,593. | 1,835,593. | | |
| Trust/Estate Losses | | | | |
| Capital Losses | | | | |
| Non-capital Losses | | | | |
| Individual Retirement Account | | | | |
| Moving Expenses | | | | |
| Self-employment Tax Deduction | | | | |
| Self-employment Health Insurance | | | | |
| Keogh Contributions | | | | |
| Alimony | | | | |
| Forfeited Interest | | | | |
| Foreign Housing Deduction | | | | |
| Other Adjustments | 4,989,972. | 4,989,972. | | |
| Capital Gains Tax Adjustment | | | | |
| Total Deductions | 7,371,448. | 7,371,448. | | |
| | | | | |
| Adjusted Gross Income | -5,490,143. | -5,490,143. | | |
| | | | | |
| Less Itemized Deductions: | | | | |
| Specifically Allocated | | | | |
| Home Mortgage Interest | 14,085. | 14,085. | | |
| Other Interest | | | | |
| Ratably Allocated | 9,658. | 9,658. | | |
| Total Adjustments to Adjusted Gross Income | 23,743. | 23,743. | | |
| Taxable Income | -5,513,886. | -5,513,886. | | |

827901 01-28-19

**Form 1116**                    **Allocation of Itemized Deductions**

NAME

MARK A. & CARRIE C. SELLERS

|  | Total Itemized Deductions | Form 1116 | | |
|---|---|---|---|---|
|  |  | Specifically U.S. | Specifically Foreign | Ratable |
| Medical/Dental | 3,661. |  |  | 3,661. |
| Taxes | 5,997. |  |  | 5,997. |
| Interest - Not Including Investment Interest | 14,085. | 14,085. |  |  |
| Investment Interest |  |  |  |  |
| Contributions |  |  |  |  |
| Casualty Losses |  |  |  |  |
| Other Miscellaneous Deductions - Not Including Gambling Losses |  |  |  |  |
| Gambling Losses |  |  |  |  |
| Foreign Adjustment |  |  |  |  |
| Total Itemized Deductions | 23,743. | 14,085. |  | 9,658. |

827871  07-20-18

**Form 1116**                    **Foreign Tax Credit Carryover Statement (Page 1 of 2)**

NAME

MARK A. & CARRIE C. SELLERS

**Foreign Income Category**                    GENERAL LIMITATION INCOME

| Regular | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|
| **1.** Foreign tax paid/accrued | | | | | | |
| **2.** FTC carryback to 2018 for amended returns | | | | | | |
| **3.** Reduction in foreign taxes | | | | | | |
| **4.** Foreign tax available | | | | | | |
| **5.** Maximum credit allowable | | | | | | |
| **6.** Unused foreign tax ( + ) or excess of limit ( - ) | | 13. | 4. | | | |
| **7.** Foreign tax carryback | | | | | | |
| **8.** Foreign tax carryforward | | | | | | |
| **9.** Foreign tax or excess limit remaining | | 13. | 4. | | | |
| Total foreign taxes from all available years to be carried to next year | | | | | | 17. |

| | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|
| **1.** Foreign tax paid/accrued | | | | | |
| **2.** FTC carryback to 2018 for amended returns | | | | | |
| **3.** Reduction in foreign taxes | | | | | |
| **4.** Foreign tax available | | | | | |
| **5.** Maximum credit allowable | | | | | |
| **6.** Unused foreign tax ( + ) or excess of limit ( - ) | | | | | |
| **7.** Foreign tax carryback | | | | | |
| **8.** Foreign tax carryforward | | | | | |
| **9.** Foreign tax or excess limit remaining | | | | | |

827915  04-01-18

**Form 1116**                    **Foreign Tax Credit Carryover Statement (Page 2 of 2)**

NAME

MARK A. & CARRIE C. SELLERS

**Foreign Income Category**                                        GENERAL LIMITATION INCOME

**AMT**

| | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|
| 1. | Foreign tax paid/accrued | | | | | | |
| 2. | FTC carryback to 2018 for amended returns | | | | | | |
| 3. | Reduction in foreign taxes | | | | | | |
| 4. | Foreign tax available | | | | | | |
| 5. | Maximum credit allowable | | | | | | |
| 6. | Unused foreign tax ( + ) or excess of limit ( - ) | | 13. | 4. | | | |
| 7. | Foreign tax carryback | | | | | | |
| 8. | Foreign tax carryforward | | | | | | |
| 9. | Foreign tax or excess limit remaining | | 13. | 4. | | | |

Total foreign taxes from all available years to be carried to next year ............................................................ | 17. |

| | | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|
| 1. | Foreign tax paid/accrued | | | | | |
| 2. | FTC carryback to 2018 for amended returns | | | | | |
| 3. | Reduction in foreign taxes | | | | | |
| 4. | Foreign tax available | | | | | |
| 5. | Maximum credit allowable | | | | | |
| 6. | Unused foreign tax ( + ) or excess of limit ( - ) | | | | | |
| 7. | Foreign tax carryback | | | | | |
| 8. | Foreign tax carryforward | | | | | |
| 9. | Foreign tax or excess limit remaining | | | | | |

827916  04-01-18

**Net Qualified Business Income**

Qualified business losses from activities with net losses:

If taxable income before this deduction is over $207,500 ($415,000 if MFJ), do not include losses from Specified Service Trade or Businesses.

| Activity Name | Loss |
|---|---|
| BARFLY VENTURES LLC | 760,807. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

1.  Total net losses from activities with net losses: ........................................................ 760,807.

Qualified Business income from activities with net income:

If taxable income before this deduction is over $207,500 ($415,000 if MFJ), do not include income from Specified Service Trade or Businesses

| Activity Name | Income | Allocated Loss | Allocated QBI |
|---|---|---|---|
| IONIA VENTURES | 27,478. | 718,425. | -690,947. |
| 68 COMMERCE, LLC | 1,621. | 42,382. | -40,761. |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

2.  Total qualified business income from activities with net income: ...................... 29,099.

3.  Net qualified business income. Subtract line 1 from line 2 ............................ -731,708.
If zero or less, stop. This loss is carried over to next year.
Otherwise, carry allocated QBI to the Qualified Business Income Deduction Worksheet

823901  10-02-18

| Detail Qualified Business Income Carryforward Worksheet | | | | 2018 |
|---|---|---|---|---|
| Activity | Type | Year Carried From | Amount Available for Carryover | Reserved |
| OYSTER CAPITAL MANAGEMENT, LLC | P | 2017 | 175. | |
| OYSTER CAPITAL MANAGEMENT, LLC | P | 2018 | 106. | |

823907 04-16-19

# Schedule A - Net Operating Loss (NOL)

**2018**

Name | Social Security Number

MARK A. & CARRIE C. SELLERS

| | | | | |
|---|---|---|---|---|
| 1 | For individuals, subtract your standard deduction or itemized deductions from your adjusted gross income and enter it here. For estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount (see instructions) | | 1 | -5,513,886. |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | 2 | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | 3 | 711,519. | |
| 4 | If line 2 is more than line 3, enter the difference; otherwise, enter -0- | 4 | 0. | |
| 5 | If line 3 is more than line 2, enter the difference; otherwise, enter -0- | 5 | 711,519. | |
| 6 | Nonbusiness deductions (see instructions) | 6 | 23,743. | |
| 7 | Nonbusiness income other than capital gains (see instructions) STATEMENT 38 | 7 | 692. | |
| 8 | Add lines 5 and 7 | 8 | 712,211. | |
| 9 | If line 6 is more than line 8, enter the difference; otherwise, enter -0- | | 9 | 0. |
| 10 | If line 8 is more than line 6, enter the difference; otherwise, enter -0-. **But do not enter more than line 5** | 10 | 688,468. | |
| 11 | Business capital losses before limitation. Enter as a positive number | 11 | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | 968,708. | |
| 13 | Add lines 10 and 12 | 13 | 1,657,176. | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | 14 | 0. | |
| 15 | Add lines 4 and 14 | 15 | | |
| 16 | Enter the loss, if any, from line 16 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).)  Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | 16 | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | 18 | | |
| 19 | Enter the loss, if any, from line 21 of Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | 19 | | |
| 20 | If line 18 is more than line 19, enter the difference; otherwise, enter -0- | 20 | | |
| 21 | If line 19 is more than line 18, enter the difference; otherwise, enter -0- | | 21 | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | 22 | |
| 23 | Domestic production activities and qualified business income deduction | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | 24 | 4,989,972. |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, this is your current year NOL. If the result is zero or more, you **do not** have an NOL | | 25 | -523,914. |

826101 01-22-19

# Alternative Tax Net Operating Loss Worksheet

**2018**

Name(s) as shown on return | Social Security Number

MARK A. & CARRIE C. SELLERS

| | | |
|---|---|---|
| 1. Loss for the current year | | 5,513,886. |
| 2. Net operating loss deduction | 4,989,972. | |
| 3. Excess of nonbusiness deductions over nonbusiness income: | | |
| **(A)** AMT nonbusiness itemized deductions and adjustments | 17,746. | |
| **(B)** AMT nonbusiness income | 692. | |
| **(C)** Net nonbusiness capital gains (without regard to any section 1202 exclusion) | 711,519. | |
| **(D)** Total nonbusiness income | 712,211. | |
| **(E)** Difference (line 3(A) less 3(D)) not less than zero | | 0. |
| 4. Excess of nonbusiness capital loss over nonbusiness capital gain | | |
| 5. Adjusted deduction for business capital loss | | |
| **(A)** Business capital loss | | |
| **(B)** Line 3(D) minus 3(A), not less than zero. Do not enter more than line 3(C) | 694,465. | |
| **(C)** Business capital gains (without regard to any section 1202 exclusion) | 968,708. | |
| **(D)** Total (line 5(B) plus 5(C)) | 1,663,173. | |
| **(E)** Difference (line 5(A) less 5(D)) not less than zero | | 0. |
| 6. Add lines 4 and 5E | | |
| 7. Enter the loss, if any, from AMT Schedule D, Line 16 | | |
| 8. Adjusted section 1202 exclusion | | |
| 9. Line 7 minus line 8 | | |
| 10. Enter the loss, if any, from AMT Schedule D, line 21 | | |
| 11. Line 9 minus line 10, not less than zero | | |
| 12. Line 10 minus line 11, not less than zero | | |
| 13. Line 6 minus line 11, not less than zero | | |
| 14. Total adjustment and preference items (Form 6251) | | 1,179. |
| 15. Domestic production activities and qualified business income deduction | | |
| 16. Total (line 2 + 3(E) + 8 + 12 + 13 + 14 + 15) | | 4,991,151. |
| 17. Current year alternative tax net operating loss - (line 1 less line 16) | | 522,735. |

826131  04-08-19

| NOL | Detail NOL Carryover/Carryback Worksheet | 2018 |

Name(s)
MARK A. & CARRIE C. SELLERS                                          Social Security Number

| Year Carried From | Amount Available for Carryover/Carryback | Amount Used in 2013 | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 523,914. | | | | | | | | | | |
| 2015 | 1,710,876. | 654,026. | | | | | | | | | |
| 2016 | 3,584,219. | 0. | | | | | | | | | |
| 2017 | 348,903. | 0. | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Totals | 6,167,912. | 654,026. | | | | | | | | | |

Total amount available for carryover     6,167,912.
Less total amounts used                    654,026.
Less total amounts expired                       0.
  Remaining carryover                     5,513,886.

822211 04-01-18

| AMT NOL | Detail AMT NOL Carryover Worksheet | 2018 |

Name(s)
MARK A. & CARRIE C. SELLERS                                          Social Security Number

| Year Carried From | Amount Available for Carryover | Amount Used in 2013 | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 522,735. | | | | | | | | | | |
| 2015 | 1,666,791. | 638,443. | | | | | | | | | |
| 2016 | 3,584,338. | 0. | | | | | | | | | |
| 2017 | 337,794. | 0. | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Totals** | 6,111,658. | 638,443. | | | | | | | | | |

| | |
|---|---|
| Total amount available for carryover | 6,111,658. |
| Less total amounts used | 638,443. |
| Less total amounts expired | 0. |
| Remaining carryover | 5,473,215. |

816721  04-01-18

| Form 3800 | Detail General Business Credit Carryforward Worksheet<br>Credit Allowed to Offset Alternative Minimum Tax | | | | | | | | | | | | 2018 |

MARK A. & CARRIE C. SELLERS

| Form and Type | Year Carried From | Amount Available for Carryover | Amount Used in 2012 | Amount Used in 2013 | Amount Used in 2018 | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8846 EMPLOYER SOCIAL SECURITY | 2010 | 12,578. | | 5,773. | | | | | | | | |
| 8846 EMPLOYER SOCIAL SECURITY | 2011 | 24,619. | | | | | | | | | | |
| 8846 EMPLOYER SOCIAL SECURITY | 2012 | 69,770. | 14,116. | | | | | | | | | |
| 8846 EMPLOYER SOCIAL SECURITY | 2013 | 29,127. | | | | | | | | | | |
| 8846 EMPLOYER SOCIAL SECURITY | 2013 | 11,650. | | | | | | | | | | |
| 8846 EMPLOYER SOCIAL SECURITY | 2014 | 259,515. | | | | | | | | | | |
| 5884 WORK OPPORTUNITY | 2015 | 8,137. | | | | | | | | | | |
| 8846 EMPLOYER SOCIAL SECURITY | 2015 | 292,467. | | | | | | | | | | |
| 5884 WORK OPPORTUNITY | 2016 | 38,422. | | | | | | | | | | |
| 8846 EMPLOYER SOCIAL SECURITY | 2016 | 187,316. | | | | | | | | | | |
| 5884 WORK OPPORTUNITY | 2017 | 16,110. | | | | | | | | | | |
| 8846 EMPLOYER SOCIAL SECURITY | 2017 | 182,693. | | | | | | | | | | |
| 5884 WORK OPPORTUNITY | 2018 | 15,753. | | | | | | | | | | |
| 8846 EMPLOYER SOCIAL SECURITY | 2018 | 207,570. | | | | | | | | | | |
| 8844 EMPOWERMENT ZONE | 2015 | 18,935. | | | | | | | | | | |
| 8844 EMPOWERMENT ZONE | 2016 | 10,365. | | | | | | | | | | |
| 8844 EMPOWERMENT ZONE | 2017 | 6,454. | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Totals** | | 1391481. | 14,116. | 5,773. | | | | | | | | |

| Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Net Carryover |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 6,805. |
| | | | | | | | | | | | | | 24,619. |
| | | | | | | | | | | | | | 55,654. |
| | | | | | | | | | | | | | 29,127. |
| | | | | | | | | | | | | | 11,650. |
| | | | | | | | | | | | | | 259,515. |
| | | | | | | | | | | | | | 8,137. |
| | | | | | | | | | | | | | 292,467. |
| | | | | | | | | | | | | | 38,422. |
| | | | | | | | | | | | | | 187,316. |
| | | | | | | | | | | | | | 16,110. |
| | | | | | | | | | | | | | 182,693. |
| | | | | | | | | | | | | | 15,753. |
| | | | | | | | | | | | | | 207,570. |
| | | | | | | | | | | | | | 18,935. |
| | | | | | | | | | | | | | 10,365. |
| | | | | | | | | | | | | | 6,454. |
| | | | | | | | | | | | | | |
| **Totals** | | | | | | | | | | | | | 1371592. |

814431 04-01-18

MARK A. & CARRIE C. SELLERS

| FORM 1040 | PENSIONS AND ANNUITIES | STATEMENT 1 |
|---|---|---|

FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS CO.

```
 AMOUNT RECEIVED THIS YEAR                                42.
 NONTAXABLE AMOUNT
 CAPITAL GAIN DISTRIBUTION REPORTED ON SCH D
                                                 _____
                                                              42.


 TOTAL INCLUDED IN FORM 1040, LINE 4B                        42.
                                                 ===============
```

MARK A. & CARRIE C. SELLERS

| SCHEDULE 1 | MISCELLANEOUS INCOME | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NOL CARRYOVER TO 2018 | -4,989,972. |
| TOTAL TO SCHEDULE 1, LINE 21 | -4,989,972. |

MARK A. & CARRIE C. SELLERS

| SCHEDULE 1 | STATE AND LOCAL INCOME TAX REFUNDS | | STATEMENT 3 |
|---|---|---|---|

| | 2017 | 2016 | 2015 |
|---|---|---|---|
| MICHIGAN | | | |
| GROSS STATE/LOCAL INC TAX REFUNDS | 3,102. | | |
| LESS: TAX PAID IN FOLLOWING YEAR | | | |
| NET TAX REFUNDS   MICHIGAN | 3,102. | | |
| TOTAL NET TAX REFUNDS | 3,102. | | |

MARK A. & CARRIE C. SELLERS

========================================================================

| SCHEDULE 1 | TAXABLE STATE AND LOCAL INCOME TAX REFUNDS | STATEMENT 4 |

| | 2017 | 2016 | 2015 |
|---|---|---|---|
| NET TAX REFUNDS FROM STATE AND LOCAL INCOME TAX REFUNDS STMT. | 3,102. | | |
| LESS:REFUNDS-NO BENEFIT DUE TO AMT -SALES TAX BENEFIT REDUCTION | | | |
| 1   NET REFUNDS FOR RECALCULATION | 3,102. | | |
| 2   TOTAL ITEMIZED DEDUCTIONS BEFORE PHASEOUT | 31,387. | | |
| 3   DEDUCTION NOT SUBJ TO PHASEOUT | 5,917. | | |
| 4   NET REFUNDS FROM LINE 1 | 3,102. | | |
| 5   LINE 2 MINUS LINES 3 AND 4 | 22,368. | | |
| 6   MULT LN 5 BY APPL SEC. 68 PCT | 17,894. | | |
| 7   PRIOR YEAR AGI | -4,583,211. | | |
| 8   ITEM. DED. PHASEOUT THRESHOLD | 313,800. | | |
| 9   SUBTRACT LINE 8 FROM LINE 7 (IF ZERO OR LESS, SKIP LINES 10 THROUGH 15, AND ENTER AMOUNT FROM LINE 1 ON LINE 16) | -4,897,011. | | |
| 10  MULT LN 9 BY APPL SEC. 68 PCT | | | |
| 11  ALLOWABLE ITEMIZED DEDUCTIONS (LINE 5 LESS THE LESSER OF LINE 6 OR LINE 10) | | | |
| 12  ITEM DED. NOT SUBJ TO PHASEOUT | | | |
| 13A TOTAL ADJ. ITEMIZED DEDUCTIONS | | | |
| 13B PRIOR YR. STD. DED. AVAILABLE | | | |
| 14  PRIOR YR. ALLOWABLE ITEM. DED. | | | |
| 15  SUBTRACT THE GREATER OF LINE 13A OR LINE 13B FROM LINE 14 | | | |
| 16  TAXABLE REFUNDS (LESSER OF LINE 15 OR LINE 1) | 3,102. | | |
| 17  ALLOWABLE PRIOR YR. ITEM. DED. | 31,387. | | |
| 18  PRIOR YEAR STD. DED. AVAILABLE | 12,700. | | |
| 19  SUBTRACT LINE 18 FROM LINE 17 | 18,687. | | |
| 20  LESSER OF LINE 16 OR LINE 19 | 3,102. | | |
| 21  PRIOR YEAR TAXABLE INCOME | -4,622,698. | | |
| 22  AMOUNT TO INCLUDE ON SCHEDULE 1, LINE 10 * IF LINE 21 IS -0- OR MORE, USE AMOUNT FROM LINE 20 * IF LINE 21 IS A NEGATIVE AMOUNT, NET LINES 20 AND 21 | | | 0. |
| STATE AND LOCAL INCOME TAX REFUNDS PRIOR TO 2015 | | | |
| TOTAL TO SCHEDULE 1, LINE 10 | | | 0. |

MARK A. & CARRIE C. SELLERS

| SCHEDULE A | CASH CONTRIBUTIONS | | STATEMENT 5 |
|---|---|---|---|
| DESCRIPTION | AMOUNT 100% LIMIT | AMOUNT 60% LIMIT | AMOUNT 30% LIMIT |
| DONORSCHOOSE.ORG | | 2,364. | |
| FROM K-1 - BARFLY VENTURES LLC | | 27,783. | |
| SUBTOTALS | | 30,147. | |
| TOTAL TO SCHEDULE A, LINE 11 | | | 30,147. |

| SCHEDULE A | MORTGAGE INTEREST AND POINTS REPORTED ON FORM 1098 | STATEMENT 6 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| MERCANTILE BANK OF MICHIGAN | | 14,085. |
| TOTAL TO SCHEDULE A, LINE 8A | | 14,085. |

| SCHEDULE A | MEDICAL AND DENTAL EXPENSES | STATEMENT 7 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| SELF-EMPLOYED HEALTH INSURANCE | | 3,661. |
| TOTAL TO SCHEDULE A, LINE 1 | | 3,661. |

| SCHEDULE D | NET LONG-TERM GAIN OR LOSS FROM FORMS 4797, 2439, 6252, 4684, 6781 AND 8824 | | STATEMENT 8 |
|---|---|---|---|
| DESCRIPTION OF PROPERTY | | GAIN OR LOSS | 28% GAIN |
| FORM 4797 | | 968,708. | |
| TOTAL TO SCHEDULE D, PART II, LINE 11 | | 968,708. | |

MARK A. & CARRIE C. SELLERS

===============================================================================

| SCHEDULE D | UNRECAPTURED SECTION 1250 GAIN | STATEMENT 9 |

-------------------------------------------------------------------------------

 1. IF YOU HAVE A SECTION 1250 PROPERTY IN PART III OF FORM
    4797 FOR WHICH YOU MADE AN ENTRY IN PART I OF FORM 4797,
    ENTER THE SMALLER OF LINE 22 OR LINE 24 OF FORM 4797 FOR
    THAT PROPERTY. IF YOU DID NOT HAVE ANY SUCH PROPERTY, GO
    TO LINE 4 . . . . . . . . . . . . . . . . . . . . . . . . . .        331,812.
 2. ENTER THE AMOUNT FROM FORM 4797, LINE 26G, FOR THE
    PROPERTY FOR WHICH YOU MADE AN ENTRY ON LINE 1
                                                                   _____
 3. SUBTRACT LINE 2 FROM LINE 1 . . . . . . . . . . . . . . . . .        331,812.
 4. ENTER THE TOTAL UNRECAPTURED SECTION 1250 GAIN INCLUDED
    ON LINE 26 OR LINE 37 OF FORM(S) 6252 FROM INSTALLMENT
    SALES OF TRADE OR BUSINESS PROPERTY HELD MORE THAN 1 YEAR
 5. ENTER THE TOTAL OF ANY AMOUNTS REPORTED TO YOU ON A
    SCHEDULE K-1 FROM A PARTNERSHIP OR AN S CORPORATION AS
    "UNRECAPTURED SECTION 1250 GAIN" . . . . . . . . . . . . . .        712,938.

 6. ADD LINES 3 THROUGH 5 . . . . . . . . . . . . . . . . . . .      1,044,750.
 7. ENTER THE SMALLER OF LINE 6 OR THE GAIN
    FROM FORM 4797, LINE 7 . . . . . . . . . . . .      1,034,777.
 8. ENTER THE AMOUNT, IF ANY, FROM FORM 4797,
    LINE 8 . . . . . . . . . . . . . . . . . . . .         66,069.
 9. SUBTRACT LINE 8 FROM LINE 7. IF ZERO OR LESS, ENTER -0- . .        968,708.
10. ENTER THE AMOUNT OF ANY GAIN FROM THE SALE OR EXCHANGE OF
    AN INTEREST IN A PARTNERSHIP ATTRIBUTABLE TO UNRECAPTURED
    SECTION 1250 GAIN
11. ENTER THE TOTAL OF ANY AMOUNTS REPORTED TO YOU ON A
    SCHEDULE K-1, FORMS 1099-DIV, OR FORM 2439 AS "UNRECAPTURED
    SECTION 1250 GAIN" FROM AN ESTATE, TRUST, REAL ESTATE
    INVESTMENT TRUST, OR MUTUAL FUND (OR OTHER REGULATED
    INVESTMENT COMPANY)
12. ENTER THE TOTAL OF ANY UNRECAPTURED SECTION 1250 GAIN FROM SALES
    (INCLUDING INSTALLMENT SALES) OR OTHER DISPOSITIONS OF SECTION
    1250 PROPERTY HELD MORE THAN 1 YEAR FOR WHICH YOU DID NOT
    MAKE AN ENTRY IN PART I OF FORM 4797 FOR THE YEAR OF SALE
                                                                   _____
13. ADD LINES 9 THROUGH 12 . . . . . . . . . . . . . . . . . . .        968,708.
14. IF YOU HAD ANY SECTION 1202 GAIN OR COLLECTIBLE
    GAIN OR (LOSS), ENTER THE TOTAL OF LINES 1 THROUGH
    4 OF THE 28% RATE GAIN WORKSHEET
15. ENTER THE (LOSS), IF ANY, FROM SCH D, LINE 7.
    IF SCH D, LINE 7, IS ZERO OR A GAIN ENTER -0- . . . .       0.
16. ENTER YOUR LONG-TERM CAPITAL LOSS CARRYOVERS FROM
    SCHEDULE D, LINE 14, AND SCHEDULE K-1 (FORM 1041),
    BOX 11, CODE C
17. COMBINE LINES 14 THROUGH 16. IF THE RESULT IS A (LOSS), ENTER
    IT AS A POSITIVE AMOUNT. IF THE RESULT IS ZERO OR A GAIN,
    ENTER -0- . . . . . . . . . . . . . . . . . . . . . . . . . .             0.
                                                                   _____
18. SUBTRACT LINE 17 FROM LINE 13. IF ZERO OR LESS,  ENTER -0-.
    IF MORE THAN ZERO, ENTER THE RESULT HERE AND ON SCHEDULE D,
    LINE 19 . . . . . . . . . . . . . . . . . . . . . . . . . .        968,708.
                                                                   ===========

MARK A. & CARRIE C. SELLERS

| SCHEDULE E | OTHER EXPENSES | STATEMENT 10 |
| --- | --- | --- |

BARFLY REAL ESTATE - 35 OAKES STREET, SUITE 400, GRAND RAPIDS, MI 49503

| DESCRIPTION | AMOUNT |
| --- | --- |
| BANK FEES | 493. |
| AMORTIZATION | 4,614. |
| LOAN CLOSING COST FEES | 3,800. |
| OUTSIDE SERVICES | 349. |
| COMPUTER AND INTERNET EXPENSES | 2,640. |
| TOTAL TO SCHEDULE E, PAGE 1, LINE 19 | 11,896. |

MARK A. & CARRIE C. SELLERS

| SCHEDULE E | INCOME OR (LOSS) FROM PARTNERSHIPS AND S CORPS | STATEMENT 11 |
|---|---|---|

NAME
‾‾‾‾

EMP ID NO.
‾‾‾‾‾‾‾‾‾

| CODE | X IF FRN | BASIS COMP REQ | ANY NOT AT RISK | PASSIVE LOSS | PASSIVE INCOME | NONPASSIVE LOSS | SEC. 179 DEDUCTION | NONPASSIVE INCOME |
|---|---|---|---|---|---|---|---|---|
| OYSTER CAPITAL MANAGEMENT, LLC | | | | | | | | |
| 71-0924746 | | | | | | | | |
| P | | | | 1,155. | | | | |
| ICON PROJECT ROC, LLC | | | | | | | | |
| 51-0604808 | | | | | | | | |
| P | | | | 227,318. | | | | |
| 68 COMMERCE, LLC | | | | | | | | |
| 27-2445444 | | | | | | | | |
| P | | | * | 449,065. | | | | |
| IONIA VENTURES, LLC | | | | | | | | |
| 36-4367954 | | | | | | | | |
| P | | | * | | | | | 27,478. |
| PRIOR YEAR PAL | | | | | | | | |
| 36-4367954 | | | | | | | | |
| P | | | * | | | 520,568. | | |
| SEVEN IONIA VENTURES, LLC | | | | | | | | |
| 45-4587319 | | | | | | | | |
| P | | | * | 0. | | | | |
| PRIOR YEAR PAL | | | | | | | | |
| 45-4587319 | | | | | | | | |
| P | | | * | | | 163,359. | | |
| BARFLY VENTURES LLC | | | | | | | | |
| 27-1798379 | | | | | | | | |
| P | | | | | | 501,606. | | |
| OTHER EXPENSES | | | | | | | | |
| P | | | | | | 0. | | |
| TOTALS TO SCH. E, LN. 29 | | | | 677,538. | | 1,185,533. | | 27,478. |

* ENTIRE DISPOSITION OF ACTIVITY

MARK A. & CARRIE C. SELLERS

---

FORM 1116          FOREIGN TAX CREDIT CARRYOVER / CARRYBACK          STATEMENT 12

---

GENERAL LIMITATION INCOME

| YEAR OF CREDIT | TOTAL FOREIGN TAXES PAID | FOREIGN TAX CR CLAIMED | BALANCE AVAILABLE |
|---|---|---|---|
| 2017 FOREIGN TAX CREDIT | 0. | 0. | 0. |
| 2016 FOREIGN TAX CREDIT | 0. | 0. | 0. |
| 2015 FOREIGN TAX CREDIT | 4. | 0. | 4. |
| 2014 FOREIGN TAX CREDIT | 13. | 0. | 13. |
| 2013 FOREIGN TAX CREDIT | 0. | 0. | 0. |
| 2012 FOREIGN TAX CREDIT | 0. | 0. | 0. |
| 2011 FOREIGN TAX CREDIT | 0. | 0. | 0. |
| 2010 FOREIGN TAX CREDIT | 0. | 0. | 0. |
| 2009 FOREIGN TAX CREDIT | 0. | 0. | 0. |
| 2008 FOREIGN TAX CREDIT | 0. | 0. | 0. |
| FOREIGN TAX CR CARRYBACK TO 2018 | | | 0. |
| TOTAL TO FORM 1116, PART III, LINE 10 | | | 17. |

---

FORM 3800     SMALL BUSINESS CREDIT CARRYFORWARD RECONCILIATION     STATEMENT 13

1.   FORM 3800 PART II GENERAL/SMALL BUSINESS CARRYFORWARD          1,132,404.

2.   LESS AMOUNT OF CREDIT USED IN PRIOR YEARS                         19,889.

3.   TOTAL TO FORM 3800, LINE 34 (LINE 1 - LINE 2)                 1,112,515.

---

FORM 4797          NONRECAPTURED NET SECTION 1231 LOSSES          STATEMENT 14
                            FROM PRIOR YEARS

| TAX YEAR | SECTION 1231 LOSSES | SECTION 1231 LOSSES RECAPTURED | NONRECAPTURED SECTION 1231 LOSSES |
|---|---|---|---|
| 2013 | 71,474. | 5,405. | 66,069. |
| 2014 | | | |
| 2015 | | | |
| 2016 | | | |
| 2017 | | | |
| TOTAL TO FORM 4797, LINE 8 | 71,474. | 5,405. | 66,069. |

MARK A. & CARRIE C. SELLERS

```
================================================================================
```

| FORM 6251 | PASSIVE ACTIVITIES | | | STATEMENT 15 |

|  |  | NET INCOME (LOSS) | |  |
|---|---|---|---|---|
| NAME OF ACTIVITY | FORM | AMT | REGULAR | ADJUSTMENT |
| 53 COMMERCE, LLC | FORM 4797 | 331,812. | 331,812. |  |
| OYSTER CAPITAL MANAGEMENT, LLC | SCH E | -1,116. | -1,155. | 39. |
| ICON PROJECT ROC, LLC | SCH E | -228,861. | -227,318. | -1,543. |
| 68 COMMERCE, LLC | FORM 4797 | 732,292. | 732,292. |  |
| 68 COMMERCE, LLC | SCH E | -449,643. | -449,065. | -578. |
| BARFLY REAL ESTATE - 35 OAKES STREET, SUITE 400, GRAND RAPIDS, MI 49503 | SCH E | -409,484. | -411,566. | 2,082. |
| FROM 100% DISPOSITION |  |  |  | -1,325. |
| ADJUSTMENT FOR PAL CARRYOVER - IONIA VENTURES |  |  |  | -3,493. |
| TOTAL TO FORM 6251, LINE 2M |  |  |  | -4,818. |

```
================================================================================
```

| FORM 6251 | ALTERNATIVE MINIMUM TAX NOL LIMITATION | STATEMENT 16 |

1A. ATNOL CARRYFORWARDS AND CARRYBACKS ATTRIBUTABLE TO
    QUALIFIED DISASTER LOSSES
 B. ATNOL CARRYFORWARDS AND CARRYBACKS OTHER THAN THOSE
    INCLUDED IN LINE 1A                              4,950,480.

C. SUM OF LINE 1A AND LINE 1B                    4,950,480.

ATNOLD LIMITATION:

  2A. SUM OF FORM 6251, LINES 1 - 3 WITHOUT LINE
      2D AND TREATING LINE 2F AS ZERO     -522,735.
    B. TENTATIVE AMOUNT FOR LINE 2D WHEN TREATING
       LINE 2F AS ZERO
    C. DOMESTIC PRODUCTION ACTIVITIES DEDUCTION

    D. SUM OF LINES 2A - 2C. IF ZERO OR LESS,
       ENTER ZERO (-0-)                   0.

3A. SMALLER OF LINE 1B OR 90% OF LINE 2D           0.
 B. SMALLER OF LINE 1A OR LINE 2D MINUS 3A

  C. LINE 3A PLUS LINE 3B.  TOTAL TO FORM 6251, LINE 2F    0.

MARK A. & CARRIE C. SELLERS

---

FORM 1116 AMT    U.S. LOSSES ALLOCATED TO FORM 1116 ALT MIN TAX    STATEMENT 17

---

| | |
|---|---:|
| ALTERNATIVE MINIMUM TAXABLE INCOME | -522,735. |
| LESS: | 0. |
| | |
| TOTAL U.S. LOSSES ALLOCATED TO FORM 1116 ALT MIN TAX | 522,735. |

---

FORM 1116         ALTERNATIVE MINIMUM TAX FOREIGN TAX CREDIT      STATEMENT 18
                              CARRYOVER/CARRYBACK

---

GENERAL LIMITATION INCOME

| YEAR OF CREDIT | TOTAL FOREIGN TAXES PAID | FOREIGN TAX CR CLAIMED | BALANCE AVAILABLE |
|---|---:|---:|---:|
| 2017 ALT. MIN. TAX CREDIT | 0. | 0. | 0. |
| 2016 ALT. MIN. TAX CREDIT | 0. | 0. | 0. |
| 2015 ALT. MIN. TAX CREDIT | 4. | 0. | 4. |
| 2014 ALT. MIN. TAX CREDIT | 13. | 0. | 13. |
| 2013 ALT. MIN. TAX CREDIT | 0. | 0. | 0. |
| 2012 ALT. MIN. TAX CREDIT | 0. | 0. | 0. |
| 2011 ALT. MIN. TAX CREDIT | 0. | 0. | 0. |
| 2010 ALT. MIN. TAX CREDIT | 0. | 0. | 0. |
| 2009 ALT. MIN. TAX CREDIT | 0. | 0. | 0. |
| 2008 ALT. MIN. TAX CREDIT | 0. | 0. | 0. |
| FOREIGN TAX CR CARRYBACK TO 2018 | | | 0. |
| TOTAL TO FORM 1116 (AMT), PART III, LINE 10 | | | 17. |

---

FORM 8582         ACTIVE RENTAL OF REAL ESTATE - WORKSHEET 1      STATEMENT 19

---

| NAME OF ACTIVITY | CURRENT YEAR | | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS | |
|---|---:|---:|---:|---:|---:|
| | NET INCOME | NET LOSS | | GAIN | LOSS |
| BARFLY REAL ESTATE - 35 OAKES STREET, SUITE 400, GRAND RAPIDS, M | 331,812. | -303,441. | -121,426. | | -93,055. |
| TOTALS | 331,812. | -303,441. | -121,426. | | -93,055. |

MARK A. & CARRIE C. SELLERS

FORM 8582            OTHER PASSIVE ACTIVITIES - WORKSHEET 3        STATEMENT 20

| NAME OF ACTIVITY | CURRENT YEAR | | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS | |
| | NET INCOME | NET LOSS | | GAIN | LOSS |
| --- | --- | --- | --- | --- | --- |
| OYSTER CAPITAL MANAGEMENT, LLC | 0. | -106. | -1,330. | | -1,436. |
| ICON PROJECT ROC, LLC | 0. | 0. | -282,537. | | -282,537. |
| 68 COMMERCE, LLC | 732,292. | -2,879. | -446,186. | 283,227. | |
| TOTALS | 732,292. | -2,985. | -730,053. | 283,227. | -283,973. |

FORM 8582   LOSSES FROM ACTIVE RENTAL OF REAL ESTATE-WORKSHEET 4   STATEMENT 21

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | RATIO | SPECIAL ALLOWANCE | REMAINING UNALLOWED LOSS |
| --- | --- | --- | --- | --- | --- |
| BARFLY REAL ESTATE - 35 OAKES STREET, SUITE 400, GRAND RAPIDS, M | SCH E | 93,055. | 1.000000000 | 25,000. | 68,055. |
| TOTALS | | 93,055. | 1.000000000 | 25,000. | 68,055. |

FORM 8582            ALLOCATION OF UNALLOWED LOSSES - WORKSHEET 5        STATEMENT 22

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | RATIO | UNALLOWED LOSS |
| --- | --- | --- | --- | --- |
| OYSTER CAPITAL MANAGEMENT, LLC | SCH E | 1,436. | .004079221 | 281. |
| ICON PROJECT ROC, LLC | SCH E | 282,537. | .802598089 | 55,219. |
| BARFLY REAL ESTATE - 35 OAKES STREET, SUITE 400, GRAND RAPIDS, M | SCH E | 68,055. | .193322690 | 13,301. |
| TOTALS | | 352,028. | 1.000000000 | 68,801. |

MARK A. & CARRIE C. SELLERS

---

FORM 8582                ALLOWED LOSSES - WORKSHEET 6                STATEMENT 23

---

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|
| OYSTER CAPITAL MANAGEMENT, LLC | SCH E | 1,436. | 281. | 1,155. |
| ICON PROJECT ROC, LLC | SCH E | 282,537. | 55,219. | 227,318. |
| 68 COMMERCE, LLC | SCH E | 449,065. | 0. | 449,065. |
| TOTALS | | 733,038. | 55,500. | 677,538. |

---

FORM 8582            ACTIVITIES WITH LOSSES REPORTED ON 2 OR        STATEMENT 24
                MORE DIFFERENT FORMS OR SCHEDULES - WORKSHEET 7

---

| GROUP NO. | NAME | FORM OR SCHEDULE NET LOSS | FORM OR SCHEDULE NET GAIN | OVERALL LOSS | RATIO | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| 1 | 53 COMMERCE, LLC | | 331,812. | 0. | .000000000 | | |
| 1 | BARFLY REAL ESTATE - 35 OAKES STREET, SUITE 400, GRAND RAPIDS, M | 424,867. | | 424,867. | 1.000000000 | 13,301. | 411,566. |
| | | | | 424,867. | 1.000000000 | 13,301. | 411,566. |

MARK A. & CARRIE C. SELLERS

=====================================================================================

FORM 8582                    SUMMARY OF PASSIVE ACTIVITIES                STATEMENT 25

=====================================================================================

| R R E A | NAME | FORM OR SCHEDULE | GAIN/LOSS | PRIOR YEAR C/O | NET GAIN/LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| | 53 COMMERCE, LLC | FORM 4797 | 331,812. | | 331,812. | | |
| | OYSTER CAPITAL MANAGEMENT, LLC | SCH E | -106. | -1,330. | -1,436. | 281. | 1,155. |
| | ICON PROJECT ROC, LLC | SCH E | 0. | -282,537. | -282,537. | 55,219. | 227,318. |
| | 68 COMMERCE, LLC | FORM 4797 | 732,292. | | 732,292. | | |
| | 68 COMMERCE, LLC | SCH E | -2,879. | -446,186. | -449,065. | | 449,065. |
| X | BARFLY REAL ESTATE - 35 OAKES STREET, SUITE 400, GRAND RAPIDS, M | SCH E | -303,441. | -121,426. | -424,867. | 13,301. | 411,566. |
| | TOTALS | | 757,678. | -851,479. | -93,801. | 68,801. | 1,089,104. |

PRIOR YEAR CARRYOVERS ALLOWED DUE TO CURRENT YEAR NET ACTIVITY INCOME

TOTAL TO FORM 8582, LINE 16                                                1,089,104.

MARK A. & CARRIE C. SELLERS

| FORM 8582 | MODIFIED AGI | STATEMENT 26 |
|---|---|---|

INCOME
_____

| | | |
|---|---|---|
| WAGES, SALARIES, TIPS ETC. | | |
| DIVIDEND INCOME | | 560. |
| TAXABLE REFUNDS | | |
| ALIMONY RECEIVED | | |
| TAXABLE IRA DISTRIBUTIONS | | |
| TAXABLE PENSIONS AND ANNUITIES | | 42. |
| UNEMPLOYMENT COMPENSATION | | |
| OTHER INCOME | | -4,989,972. |
| | | |
| INTEREST INCOME | 90. | |
|   ADD: SERIES EE AND I EXCLUSION | | |
| | _____ | |
| | | 90. |
| BUSINESS INCOME OR LOSS | | |
|   ADD: PASSIVE LOSSES | | |
|   SUBTRACT: PASSIVE INCOME | | |
| | _____ | |
| | | |
| SALE OF ASSETS | 1,746,296. | |
|   ADD: PASSIVE/RREA PROFESSIONAL LOSSES | | |
|   SUBTRACT: PASSIVE INCOME | -1,064,104. | |
| | _____ | |
| | | 682,192. |
| RENTAL, ROYALTY OR PASSTHROUGH INCOME OR LOSS | -2,247,159. | |
|   ADD: PASSIVE/RREA PROFESSIONAL LOSSES | 1,089,104. | |
|   SUBTRACT: PASSIVE INCOME | | |
| | _____ | |
| | | -1,158,055. |
| FARM OR FARM RENTAL INCOME OR LOSS | | |
|   ADD: PASSIVE/RREA PROFESSIONAL LOSSES | | |
|   SUBTRACT: PASSIVE INCOME | | |
| | _____ | |
| | | _____ |
| TOTAL INCOME | | -5,465,143. |

ADJUSTMENTS
_____

| | | |
|---|---|---|
| MOVING EXPENSES | | |
| SELF-EMPLOYED HEALTH INSURANCE DEDUCTION | | |
| PENALTY ON EARLY WITHDRAWAL OF SAVINGS | | |
| ALIMONY PAID | | |
| KEOGH/SEP DEDUCTION | | |
| OTHER ADJUSTMENTS | | |
| | _____ | |
| TOTAL ADJUSTMENTS | | _____ |
| TOTAL TO FORM 8582, LINE 7 (LIMITED TO ZERO) | | 0. |

MARK A. & CARRIE C. SELLERS

===

FORM 8582-CR          OTHER PASSIVE ACTIVITY CREDITS          STATEMENT 27
                            WORKSHEET 4

| NAME OF ACTIVITY | FROM FORM | CURRENT YEAR CREDITS | PRIOR YEAR UNALLOWED CREDITS | TOTAL CREDITS |
|---|---|---|---|---|
| ICON PROJECT ROC, LLC | CARRYOVER | | 4,119. | 4,119. |
| ICON PROJECT ROC, LLC | CARRYOVER | | 6,694. | 6,694. |
| ICON PROJECT ROC, LLC | CARRYOVER | | 6,808. | 6,808. |
| ICON PROJECT ROC, LLC | CARRYOVER | | 11,650. | 11,650. |
| ICON PROJECT ROC, LLC | CARRYOVER | | 8,915. | 8,915. |
| | CARRYOVER | | 454. | 454. |
| ICON PROJECT ROC, LLC | CARRYOVER | | 11,110. | 11,110. |
| | CARRYOVER | | 940. | 940. |
| TOTALS | | | 50,690. | 50,690. |

===

FORM 8582-CR     ALLOCATION OF UNALLOWED CREDITS - WORKSHEET 8     STATEMENT 28

| NAME OF ACTIVITY | FORM REPORTED ON | CREDITS | RATIO | UNALLOWED CREDITS |
|---|---|---|---|---|
| ICON PROJECT ROC, LLC | FORM 3800, LINE 33 | 4,119. | .081258631 | 4,119. |
| ICON PROJECT ROC, LLC | FORM 3800, LINE 33 | 6,694. | .132057605 | 6,694. |
| ICON PROJECT ROC, LLC | FORM 3800, LINE 33 | 6,808. | .134306569 | 6,808. |
| ICON PROJECT ROC, LLC | FORM 3800, LINE 33 | 11,650. | .229828369 | 11,650. |
| ICON PROJECT ROC, LLC | FORM 3800, LINE 33 | 8,915. | .175872953 | 8,915. |
| | FORM 3800, LINE 33 | 454. | .008956402 | 454. |
| ICON PROJECT ROC, LLC | FORM 3800, LINE 33 | 11,110. | .219175380 | 11,110. |
| | FORM 3800, LINE 33 | 940. | .018544091 | 940. |
| TOTALS | | 50,690. | 1.000000000 | 50,690. |

MARK A. & CARRIE C. SELLERS

---

FORM 8582-CR                ALLOWED CREDITS - WORKSHEET 9           STATEMENT 29

---

| NAME OF ACTIVITY | FORM REPORTED ON | CREDITS | UNALLOWED CREDITS | ALLOWED CREDITS |
|---|---|---|---|---|
| ICON PROJECT ROC, LLC | FORM 3800, LINE 33 | 4,119. | 4,119. | 0. |
| ICON PROJECT ROC, LLC | FORM 3800, LINE 33 | 6,694. | 6,694. | 0. |
| ICON PROJECT ROC, LLC | FORM 3800, LINE 33 | 6,808. | 6,808. | 0. |
| ICON PROJECT ROC, LLC | FORM 3800, LINE 33 | 11,650. | 11,650. | 0. |
| ICON PROJECT ROC, LLC | FORM 3800, LINE 33 | 8,915. | 8,915. | 0. |
| | FORM 3800, LINE 33 | 454. | 454. | 0. |
| ICON PROJECT ROC, LLC | FORM 3800, LINE 33 | 11,110. | 11,110. | 0. |
| | FORM 3800, LINE 33 | 940. | 940. | 0. |
| TOTALS | | 50,690. | 50,690. | 0. |

---

FORM 8582                        ALTERNATIVE MINIMUM TAX              STATEMENT 30
                    ACTIVE RENTAL OF REAL ESTATE - WORKSHEET 1

---

| NAME OF ACTIVITY | CURRENT YEAR | | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS | |
| | NET INCOME | NET LOSS | | GAIN | LOSS |
|---|---|---|---|---|---|
| BARFLY REAL ESTATE - 35 OAKES STREET, SUITE 400, GRAND RAPIDS, M | 331,812. | -303,469. | -121,327. | | -92,984. |
| TOTALS | 331,812. | -303,469. | -121,327. | | -92,984. |

MARK A. & CARRIE C. SELLERS

---

| FORM 8582 | ALTERNATIVE MINIMUM TAX | | | | STATEMENT 31 |
|---|---|---|---|---|---|
| OTHER PASSIVE ACTIVITIES - WORKSHEET 3 | | | | | |

| NAME OF ACTIVITY | CURRENT YEAR | | PRIOR YEAR UNALLOWED LOSS | OVERALL GAIN OR LOSS | |
|---|---|---|---|---|---|
| | NET INCOME | NET LOSS | | GAIN | LOSS |
| OYSTER CAPITAL MANAGEMENT, LLC | 0. | -106. | -1,335. | | -1,441. |
| ICON PROJECT ROC, LLC | 0. | 0. | -295,391. | | -295,391. |
| 68 COMMERCE, LLC | 732,292. | -2,879. | -446,764. | 282,649. | |
| TOTALS | 732,292. | -2,985. | -743,490. | 282,649. | -296,832. |

---

| FORM 8582 | ALTERNATIVE MINIMUM TAX | | | | STATEMENT 32 |
|---|---|---|---|---|---|
| LOSSES FROM ACTIVE RENTAL OF REAL ESTATE - WORKSHEET 4 | | | | | |

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | RATIO | SPECIAL ALLOWANCE | REMAINING UNALLOWED LOSS |
|---|---|---|---|---|---|
| BARFLY REAL ESTATE - 35 OAKES STREET, SUITE 400, GRAND RAPIDS, M | SCH E | 92,984. | 1.000000000 | 25,000. | 67,984. |
| TOTALS | | 92,984. | 1.000000000 | 25,000. | 67,984. |

---

| FORM 8582 | ALTERNATIVE MINIMUM TAX | | | STATEMENT 33 |
|---|---|---|---|---|
| ALLOCATION OF UNALLOWED LOSSES - WORKSHEET 5 | | | | |

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | RATIO | UNALLOWED LOSS |
|---|---|---|---|---|
| OYSTER CAPITAL MANAGEMENT, LLC | SCH E | 1,441. | .003949936 | 325. |
| ICON PROJECT ROC, LLC | SCH E | 295,391. | .809698588 | 66,530. |
| BARFLY REAL ESTATE - 35 OAKES STREET, SUITE 400, GRAND RAPIDS, M | SCH E | 67,984. | .186351476 | 15,312. |
| TOTALS | | 364,816. | 1.000000000 | 82,167. |

MARK A. & CARRIE C. SELLERS

| FORM 8582 | ALTERNATIVE MINIMUM TAX | STATEMENT 34 |

ALLOWED LOSSES - WORKSHEET 6

| NAME OF ACTIVITY | FORM OR SCHEDULE | LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|
| OYSTER CAPITAL MANAGEMENT, LLC | SCH E | 1,441. | 325. | 1,116. |
| ICON PROJECT ROC, LLC | SCH E | 295,391. | 66,530. | 228,861. |
| 68 COMMERCE, LLC | SCH E | 449,643. | 0. | 449,643. |
| TOTALS | | 746,475. | 66,855. | 679,620. |

| FORM 8582 | ALTERNATIVE MINIMUM TAX | STATEMENT 35 |

ACTIVITIES WITH LOSSES REPORTED ON 2 OR
MORE DIFFERENT FORMS OR SCHEDULES - WORKSHEET 7

| GROUP NO. | NAME | FORM OR SCHEDULE NET LOSS | FORM OR SCHEDULE NET GAIN | OVERALL LOSS | RATIO | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| 1 | 53 COMMERCE, LLC | | 331,812. | 0. | .000000000 | | |
| 1 | BARFLY REAL ESTATE - 35 OAKES STREET, SUITE 400, GRAND RAPIDS, M | 424,796. | | 424,796. | 1.000000000 | 15,312. | 409,484. |
| | | | | 424,796. | 1.000000000 | 15,312. | 409,484. |

MARK A. & CARRIE C. SELLERS

| FORM 8582AMT | SUMMARY OF PASSIVE ACTIVITIES - AMT | STATEMENT 36 |
|---|---|---|

| R R E A | NAME | FORM OR SCHEDULE | GAIN/LOSS | PRIOR YEAR C/O | NET GAIN/LOSS | UNALLOWED LOSS | ALLOWED LOSS |
|---|---|---|---|---|---|---|---|
| | 53 COMMERCE, LLC | FORM 4797 | 331,812. | | 331,812. | | |
| | OYSTER CAPITAL MANAGEMENT, LLC | SCH E | -106. | -1,335. | -1,441. | 325. | 1,116. |
| | ICON PROJECT ROC, LLC | SCH E | 0. | -295,391. | -295,391. | 66,530. | 228,861. |
| | 68 COMMERCE, LLC | FORM 4797 | 732,292. | | 732,292. | | |
| | 68 COMMERCE, LLC | SCH E | -2,879. | -446,764. | -449,643. | | 449,643. |
| X | BARFLY REAL ESTATE - 35 OAKES STREET, SUITE 400, GRAND RAPIDS, M | SCH E | -303,469. | -121,327. | -424,796. | 15,312. | 409,484. |
| | TOTALS | | 757,650. | -864,817. | -107,167. | 82,167. | 1,089,104. |

PRIOR YEAR CARRYOVERS ALLOWED DUE TO CURRENT YEAR NET ACTIVITY INCOME

TOTAL TO FORM 8582AMT, LINE 16                    1,089,104.

| FORM 1116 | U.S. AND FOREIGN SOURCE INCOME SUMMARY | STATEMENT 37 |
|---|---|---|
| | TOTAL PARTNERSHIP/S-CORPORATION INCOME/LOSS | |

| DESCRIPTION | INCOME | LOSS |
|---|---|---|
| OYSTER CAPITAL MANAGEMENT, LLC | | -1,155. |
| ICON PROJECT ROC, LLC | | -227,318. |
| 68 COMMERCE, LLC | | -449,065. |
| IONIA VENTURES | | -493,090. |
| SEVEN IONIA VENTURES, LLC | | -163,359. |
| BARFLY VENTURES LLC | | -501,606. |
| TOTAL PARTNERSHIP/S-CORPORATION INCOME/LOSS | | -1,835,593. |

MARK A. & CARRIE C. SELLERS

```
===============================================================================
  NOL                      NONBUSINESS INCOME                   STATEMENT 38
===============================================================================

  DESCRIPTION                                                       AMOUNT
                                                                 _____

  TAXABLE INTEREST - 1040, LINE 2B                                        90.
  ORDINARY DIVIDENDS - 1040, LINE 3B                                     560.
  IRAS, PENSIONS AND ANNUITIES - 1040, LINE 4B                            42.
  PARTNERSHIPS & S-CORPS - SCH E PG 2, LINE 32                    -1,835,593.
  BUSINESS INCOME FROM ACTIVITY - 3                                    1,155.
  BUSINESS INCOME FROM ACTIVITY - 6                                  227,318.
  BUSINESS INCOME FROM ACTIVITY - 8                                  449,065.
  BUSINESS INCOME FROM ACTIVITY - 11                                 493,090.
  BUSINESS INCOME FROM ACTIVITY - 12                                 163,359.
  BUSINESS INCOME FROM ACTIVITY - 14                                 501,606.
  BUSINESS INCOME FROM ACTIVITY - 15                                      0.
                                                                 _____
  TOTAL TO NOL SCHEDULE A, LINE 7 (NEGATIVE AMT IS LIMITED TO 0)         692.
                                                                 ===========
```

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **Mark A Sellers, III** | | |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse if, filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF MICHIGAN | | |
| Case number (If known) | | | |

☐ Check if this is an amended filing

## B 104

# For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims Against You and Are Not Insiders                    12/15

If you are an individual filing for bankruptcy under Chapter 11, you must fill out this form. If you are filing under Chapter 7, Chapter 12, or Chapter 13, do not fill out this form. Do not include claims by anyone who is an insider. Insiders include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20 percent or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor. 11 U.S.C. § 101. Also, do not include claims by secured creditors unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information.

**Part 1:    List the 20 Unsecured Claims in Order from Largest to Smallest. Do Not Include Claims by Insiders.**

| | | | | Unsecured claim |
|---|---|---|---|---|
| **1** | | What is the nature of the claim? | **Divorce settlement** | $ **$1,341,426.26** |
| | **Sellers, Michele** **631 Kent Hills** **Grand Rapids, MI 49505** | As of the date you file, the claim is: Check all that apply ☐ Contingent ☐ Unliquidated ☐ Disputed ■ None of the above apply | | |
| | | Does the creditor have a lien on your property? ■ No | | |
| | Contact | ☐ Yes. Total claim (secured and unsecured) | $ | |
| | Contact phone | Value of security: Unsecured claim | - $ $ | |
| **2** | | What is the nature of the claim? | **Personal guaranty of HopCat-Ann Arbor lease.** | $ **$1,338,041.00** |
| | **Liberty Maynard, LLC** **Malcom Properties, LLC** **30100 Telegraph** **Suite 220** **Bingham Farms, MI 48025** | As of the date you file, the claim is: Check all that apply ☐ Contingent ☐ Unliquidated ☐ Disputed ■ None of the above apply | | |
| | | Does the creditor have a lien on your property? ■ No | | |
| | Contact | ☐ Yes. Total claim (secured and unsecured) | $ | |

B104 (Official Form 104)                    For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims                    Page 1

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                                          Best Case Bankruptcy

Debtor 1    **Mark A Sellers, III** _____     Case number *(if known)* _____

_____                     Value of security:              - $ _____
Contact phone                               Unsecured claim                  $ _____

---

**3**

**Mercantile Bank**
**5610 Byron Center Ave SW**
**Wyoming, MI 49519**

What is the nature of the claim?          **Personal guaranty of**      $ **$517,775.00**
                                          **59 Commerce**
                                          **Building, LLC debt.**

As of the date you file, the claim is: Check all that apply
☐    Contingent
☐    Unliquidated
☐    Disputed
■    None of the above apply

Does the creditor have a lien on your property?

■    No

_____          ☐    Yes. Total claim (secured and unsecured)      $ _____
Contact                                    Value of security:              - $ _____
_____                     Unsecured claim                  $ _____
Contact phone

---

**4**

**Cron Management, LLC**
**117 Center Street**
**East Lansing, MI 48823**

What is the nature of the claim?          **Personal guarantee of**     $ **$467,550.00**
                                          **E L Brewpub, LLC**
                                          **(HopCat East Lansing)**
                                          **lease.**

As of the date you file, the claim is: Check all that apply
☐    Contingent
☐    Unliquidated
☐    Disputed
■    None of the above apply

Does the creditor have a lien on your property?

■    No

_____          ☐    Yes. Total claim (secured and unsecured)      $ _____
Contact                                    Value of security:              - $ _____
_____                     Unsecured claim                  $ _____
Contact phone

---

**5**

**Wolverine Building Group**
**4045 Barden SE**
**Grand Rapids, MI 49512**

What is the nature of the claim?          **Personal guaranty of**      $ **$463,768.00**
                                          **Authentiki, LLC, d/b/a**
                                          **Max's South Sea**
                                          **Hideaway debt**
                                          **(lawsuit pending)**

As of the date you file, the claim is: Check all that apply
☐    Contingent
☐    Unliquidated
☐    Disputed
■    None of the above apply

Does the creditor have a lien on your property?

■    No

_____          ☐    Yes. Total claim (secured and unsecured)      $ _____
Contact                                    Value of security:              - $ _____
_____                     Unsecured claim                  $ _____
Contact phone

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

Debtor 1    __Mark A Sellers, III__ _____    Case number *(if known)* _____

| **6** | | | | |
|---|---|---|---|---|
| **Lee Shore - Lemonwheeler Ent. (CWD Real Estate) Sam Cummings 50 Louis NW, Suite 600 Grand Rapids, MI 49503** | | | | |

What is the nature of the claim?    **Personal guaranty of HopCat GR lease**    $ **$334,280.00**

As of the date you file, the claim is: Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ■ None of the above apply

Does the creditor have a lien on your property?

- ■ No
- ☐ Yes. Total claim (secured and unsecured)    $ _____
    - Value of security:    - $ _____
    - Unsecured claim    $ _____

Contact _____

Contact phone _____

---

| **7** | | | | |
|---|---|---|---|---|
| **Ionia Retail, LLC 44 Grandville Ave SW Suite 001 Grand Rapids, MI 49503** | | | | |

What is the nature of the claim?    **Personal guaranty of lease**    $ **$238,923.00**

As of the date you file, the claim is: Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed
- ☐ None of the above apply

Does the creditor have a lien on your property?

- ■ No
- ☐ Yes. Total claim (secured and unsecured)    $ _____
    - Value of security:    - $ _____
    - Unsecured claim    $ _____

Contact _____

Contact phone _____

---

| **8** | | | | |
|---|---|---|---|---|
| **Pawnee Leasing Corporation 3801 Automation Way Suite 207 Fort Collins, CO 80525** | | | | |

What is the nature of the claim?    **Personal guaranty of Authentiki LLC equipment lease.**    $ **$187,689.00**

As of the date you file, the claim is: Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ■ None of the above apply

Does the creditor have a lien on your property?

- ■ No
- ☐ Yes. Total claim (secured and unsecured)    $ _____
    - Value of security:    - $ _____
    - Unsecured claim    $ _____

Contact _____

Contact phone _____

---

| **9** | | | | |
|---|---|---|---|---|
| **Project 35, LLC Mike Mraz 601 First Street NW Grand Rapids, MI 49506** | | | | |

What is the nature of the claim?    **Personal guaranty of Barfly Corporate lease.**    $ **$151,153.00**

As of the date you file, the claim is: Check all that apply
- ☐ Contingent
- ☐ Unliquidated

B 104 (Official Form 104)    For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims    Page 3

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1   **Mark A Sellers, III**                                   Case number *(if known)* _____

| | ☐ | Disputed |
| | ■ | None of the above apply |

**Does the creditor have a lien on your property?**

■   No

| | ☐ | Yes. Total claim (secured and unsecured) | $ _____ |
| | | Value of security: | - $ _____ |
| | | Unsecured claim | $ _____ |

Contact _____

Contact phone _____

---

**10**

**Warner Norcross & Judd**
**1500 Warner Building**
**150 Ottawa Avenue, NW**
**Grand Rapids, MI 49503-2832**

What is the nature of the claim?   **Legal services**   $ **$68,000.00**

As of the date you file, the claim is: Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ■ None of the above apply

**Does the creditor have a lien on your property?**

■   No

| | ☐ | Yes. Total claim (secured and unsecured) | $ _____ |
| | | Value of security: | - $ _____ |
| | | Unsecured claim | $ _____ |

Contact _____

Contact phone _____

---

**11**

**Delta Skymiles Card**
**American Express**
**PO Box 650448**
**Dallas, TX 75265**

What is the nature of the claim?   **Credit card**   $ **$43,179.00**

As of the date you file, the claim is: Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ■ None of the above apply

**Does the creditor have a lien on your property?**

■   No

| | ☐ | Yes. Total claim (secured and unsecured) | $ _____ |
| | | Value of security: | - $ _____ |
| | | Unsecured claim | $ _____ |

Contact _____

Contact phone _____

---

**12**

**LCA Lease Corp. of America**
**3150 Livernois Road**
**Suite 300**
**Troy, MI 48083**

What is the nature of the claim?   **Personal guaranty of business equipment lease.**   $ **$34,807.00**

As of the date you file, the claim is: Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ■ None of the above apply

**Does the creditor have a lien on your property?**

■   No

| | ☐ | Yes. Total claim (secured and unsecured) | $ _____ |
| | | Value of security: | - $ _____ |
| | | Unsecured claim | $ _____ |

Contact _____

Contact phone _____

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

Debtor 1    **Mark A Sellers, III** _____    Case number *(if known)* _____

---

**13**

**AMUR**
**308 N Locust St**
**Grand Island, NE 68801**

What is the nature of the claim?    **Personal guaranty of business equipment lease.**    $ **33,207.00**

As of the date you file, the claim is: Check all that apply
☐   Contingent
☐   Unliquidated
☐   Disputed
■   None of the above apply

Does the creditor have a lien on your property?

■   No
Contact _____    ☐   Yes. Total claim (secured and unsecured)    $ _____
Value of security:    - $ _____
Contact phone _____    Unsecured claim    $ _____

---

**14**

**Thompson Hine**
**Accounts Receivable**
**3900 Key Tower**
**127 Public Square**
**Cleveland, OH 44114-1291**

What is the nature of the claim?    **Legal fees**    $ **7,926.00**

As of the date you file, the claim is: Check all that apply
☐   Contingent
☐   Unliquidated
☐   Disputed
■   None of the above apply

Does the creditor have a lien on your property?

■   No
Contact _____    ☐   Yes. Total claim (secured and unsecured)    $ _____
Value of security:    - $ _____
Contact phone _____    Unsecured claim    $ _____

---

**15**

**Delta Reserve Card**
**American Express**
**PO Box 650448**
**Dallas, TX 75265**

What is the nature of the claim?    **Credit card**    $ **5,068.00**

As of the date you file, the claim is: Check all that apply
☐   Contingent
☐   Unliquidated
☐   Disputed
■   None of the above apply

Does the creditor have a lien on your property?

■   No
Contact _____    ☐   Yes. Total claim (secured and unsecured)    $ _____
Value of security:    - $ _____
Contact phone _____    Unsecured claim    $ _____

---

**16**

**Audi Financial**
**PO Box 5215**
**Carol Stream, IL 60197-5215**

What is the nature of the claim?    **2019 Audi Q7**    $ **3,629.00**

As of the date you file, the claim is: Check all that apply
☐   Contingent
☐   Unliquidated
☐   Disputed
■   None of the above apply

---

Debtor 1     **Mark A Sellers, III** _____     Case number *(if known)* _____

---

_____

**Does the creditor have a lien on your property?**

☐     No

■     Yes. Total claim (secured and unsecured)     $ **$50,629.00**

Contact _____          Value of security:     - $ **$47,000.00**

Contact phone _____          Unsecured claim     $ **$3,629.00**

---

**17**

**United Bank of Michigan**
**900 E Paris SE**
**Grand Rapids, MI 49546**

What is the nature of the claim?     **2011 Nissan Juke**     $ **$741.00**
                                      **Seized by Debtor's**
                                      **ex-wife 8-10-20**

As of the date you file, the claim is: Check all that apply
☐     Contingent
☐     Unliquidated
☐     Disputed
■     None of the above apply

**Does the creditor have a lien on your property?**

☐     No

Contact _____     ■     Yes. Total claim (secured and unsecured)     $ **$4,241.00**
          Value of security:     - $ **$3,500.00**
Contact phone _____          Unsecured claim     $ **$741.00**

---

**18**

**Marriot Bonvoy Visa**
**Cardmember Services**
**PO Box 6294**
**Carol Stream, IL 60197-6294**

What is the nature of the claim?     **Credit card**     $ **$385.00**

As of the date you file, the claim is: Check all that apply
☐     Contingent
☐     Unliquidated
☐     Disputed
■     None of the above apply

**Does the creditor have a lien on your property?**

■     No

Contact _____     ☐     Yes. Total claim (secured and unsecured)     $ _____
          Value of security:     - $ _____
Contact phone _____          Unsecured claim     $ _____

---

**19**

**Consumers Energy Company**
**Attn: Legal Dept**
**One Energy Plaza**
**Jackson, MI 49201**

What is the nature of the claim?     **Utility services**     $ **$343.00**

As of the date you file, the claim is: Check all that apply
☐     Contingent
☐     Unliquidated
☐     Disputed
■     None of the above apply

**Does the creditor have a lien on your property?**

■     No

Contact _____     ☐     Yes. Total claim (secured and unsecured)     $ _____
          Value of security:     - $ _____
Contact phone _____          Unsecured claim     $ _____

---

B 104 (Official Form 104)          For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims          Page 6

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor 1    **Mark A Sellers, III**                                    Case number *(if known)*

| **20** | | What is the nature of the claim? | **legal services** | **$ $176.76** |

**Gerald M Tenner**
**Attorney at Law**
**300 South WackerDRive**
**Suite 1700**
**Chicago, IL 60606**

As of the date you file, the claim is: Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed
■ None of the above apply

Does the creditor have a lien on your property?

■ No

| Contact | ☐ Yes. Total claim (secured and unsecured) | $ |
| | Value of security: | - $ |
| Contact phone | Unsecured claim | $ |

---

**Part 2:   Sign Below**

Under penalty of perjury, I declare that the information provided in this form is true and correct.

X   _~~signature~~_                              X   _____
**Mark A Sellers, III**                                 Signature of Debtor 2
Signature of Debtor 1

Date   **August 11, 2020**                         Date   _____

B 104 (Official Form 104)          For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims                    Page 7

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of Michigan

In re   **Mark A Sellers, III**

Debtor(s)

Case No.

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

The above-named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.

Date:   **August 11, 2020**

**Mark A Sellers, III**
Signature of Debtor

4265 WOODWARD VENTURES, LLC
5000 KENDRICK STREET, SE
GRAND RAPIDS MI 49512


50 AMP FUSE LLC
D/B/A STELLA'S LOUNGE
53 COMMERCE AVE SW
GRAND RAPIDS MI 49503


53 COMMERCE BUILDING, LLC
35 OAKS STREET SW
GRAND RAPIDS MI 49503


58 HOLDINGS, LLC
(TERRA FIRMA DEVELOPMENT)
44 GRANDVILLE AVE SW
SUITE 200
GRAND RAPIDS MI 49503


6280, LLC
C/O KEYSTONE REALTY GROUP
47 S PENNSYLVANIA STREET
SUITE 1000
INDIANAPOLIS IN 46204


6280, LLC
C/O LEYSTONE REALTRY GROUP
47 S PENNSYLVANIA STREET
SUITE 1000
INDIANAPOLIS IN 46204


9 VOLT, LLC
D/B/A HOPCAT
25 IONIA AVE SW
GRAND RAPIDS MI 49503


ACCOUNTING PRINCIPALS
D/B/A AJILON
C/O LISA WERNER
10151 DEERWOOD PARK BLVD
JACKSONVILLE FL 32256


ACE LAWN CARE & SNOW REMOVAL
PO BOX 75
CLAWSON MI 48017-0075

ADAMS FAMILY TRUST
ARENA GROUP, LLC
85 LAS QUEBRADAS LN
ALAMO CA 94507


ADAMS, WILLIAM & CHRISTINA
1425 LAKE ST
SAN FRANCISCO CA 94118


ADAPTIVE INSIGHTS
DEPT. LA 23246
PASADENA CA 91185-3246


ADMIRAL INSURANCE COMPANY
311 S WACKER DR #3225
CHICAGO IL 60606


ADP LLC
PO BOX 842875
BOSTON MA 02284-2875


AIRGAS USA LLC
PO BOX 734445
CHICAGO IL 60673-4445


ALLEGRA
3983 LINDEN AVE SE
GRAND RAPIDS MI 49548


ALLEGRA MARKETING PRINT MAIL
3983 LINDEN AVE SE
GRAND RAPIDS MI 49548


ALLISON E. SLEIGHT
THACKER SLEIGHT
445 CHERRY STREET SE
GRAND RAPIDS MI 49503


AMUR
308 N LOCUST ST
GRAND ISLAND NE 68801


ARENA GROUP, LLC
85 LAS QUEBRADAS LANE
OAKLAND CA 94607

```
AT&T
PO BOX 5074
CAROL STREAM IL 60197


AUDI FINANCIAL
PO BOX 5215
CAROL STREAM IL 60197-5215


AUDI FINANCIAL SERVICES
PO BOX 5215
WINFIELD IL 60190-5215


AUTHENTIKI, LLC
D/B/A MAX'S SOUTH SEA HIDEAWAY
1040 OAKLEIGH NW
GRAND RAPIDS MI 49504


AVIDXCHANGE INC.
75 REMITTANCE DR, STE 6666
CHICAGO IL 60675


AXA XL
190 S LASALLE ST #950
CHICAGO IL 60603


BALDERAS, ABEL
1133 FREMONT AVE., NW
GRAND RAPIDS MI 49504


BANKER CAPITAL, LLC
6508 CRANE ROAD
YPSILANTI MI 48197


BARFLY MANAGEMENT, LLC
35 OAKES SW, STE 400
GRAND RAPIDS MI 49503


BARFLY VENTURES, LLC
35 OAKES STREET SW #400
GRAND RAPIDS MI 49503


BECKER & POLIAKOFF PA
1 EAST BROWARD RD, STE 1800
FORT LAUDERDALE FL 33301
```

```
BERNARD FISHBACH
16605 PARK LANE CIR
LOS ANGELES CA 90049


BJP BREW INVESTMENTS 2, LLC
SUE ELLEN ISACKSEN
5273 140TH AVE NE
BELLEVUE WA 98005


BJP BREW INVESTMENTS, LLC
5273 140TH AVE NE
BELLEVUE WA 98005


BLACKHAWK
6220 STONERIDGE MALL RD
PLEASANTON CA 94588


BLONK, SHAWN & ALEXANDRIA
1063 ARDMORE SE
GRAND RAPIDS MI 49507


BORGETTO INVESTMENTS, LLC
100 MONROE CENTER NW
GRAND RAPIDS MI 49503


BOSE MCKINNEY & EVANS LLP
111 MONUMENT CIRCLE STE 2700
INDIANAPOLIS IN 46204


BOYD, GARRY
1855 COLFAX AVE
GRAND HAVEN MI 49417


BRENNAN, BRIAN & DANIELLE
5950 EGYPT VALLEY AVE NE
ROCKFORD MI 49341


BRIGHT HOUSE NETWORKS
PO BOX 30262
TAMPA FL 33630-3262


BROOMFIELD, DAVID
2209 N CLYBOURN AVE
UNIT GDN
CHICAGO IL 60614
```

CENTERPOINT ENERGY
PO BOX 1700
HOUSTON TX 77251-1700


CENTURY LINK COMMUNICATIONS
BUSINESS SERVICES
PO BOX 52187
PHOENIX AZ 85072-2187


CESTARI STEVE & ALLISON
3182 BAYPOINT DR
ROCHESTER MI 48309


CIP ADMINISTRATIVE LLC
3400 CARLISLE STREET, STE 430
DALLAS TX 75204


CITI MASTERCARD
PO BOX 9001037
LOUISVILLE KY 40290


CITY OF ANN ARBOR
PO BOX 77000
DEPT #77610
DETROIT MI 48277


CITY OF EAST LANSING
ATTN: TREASURY
410 ABBOT ROAD
EAST LANSING MI 48823


CITY OF GRAND RAPIDS
TREASURER
300 MONROE AVE, NW ROOM 220
GRAND RAPIDS MI 49503


CITY OF HOLLAND
C/O RONALD J VANDERVEEN
321 SETTLERS ROAD
HOLLAND MI 49423


CITY OF ROYAL OAK
PO BOX 64
ROYAL OAK MI 48068-0064

CLEVELAND MENU PRINTING, INC
1441 E 17TH ST
CLEVELAND OH 44114


CLUB LINCOLN
401 WESTPORT RD
KANSAS CITY MO 64131


COMED
PO BOX 6111
CAROL STREAM IL 60197-6111


COMMONWEALTH EDISON COMPANY
COMED BANKRUPTCY DEPT
1919 SWIFT DRIVE
OAK BROOK IL 60523


COMPEAT, INC.
DEPT. 0397
PO BOX 120397
DALLAS TX 75312-0397


CONGRUENT CREDIT OPPORTUNITIES
  FUND III
TRAVIS BALDWIN
3400 CARLISLE ST, STE 430
DALLAS TX 75204


CONGRUENT INVESTMENT PARTNERS
CIP ADMINISTRATIVE, LLC
ATTN: MATT KILEBREW
3400 CARLISLE ST, STE 430
DALLAS TX 75204


CONSUMERS ENERGY COMPANY
ATTN: LEGAL DEPT
ONE ENERGY PLAZA
JACKSON MI 49201


CONSUMERS ENERGY COMPANY
PO BOX 740309
CINCINNATI OH 45274-0309


COOLEY, RICHARD & BERNADETTE
4427 HARVEY AVE
WESTERN SPRINGS IL 60558

```
COOLEY, SCOTT
4427 HARVEY AVE
WESTERN SPRINGS IL 60558


CORRIGAN LOGISTICS
23923 RESEARCH DRIVE
FARMINGTON MI 48335


COVERALL OF WEST MICHIGAN
5075 CASCADE RD SE
SUITE L
GRAND RAPIDS MI 49546


CRAIG BUSH FAMILY
  LIMITED PARTNERSHIP
428 S MAIN STREET, STE 202
ROCHESTER MI 48307


CRAIG WISH FAMILY LIMITED
PARTNERSHIP, C/O HOLLY JACKSON
KUIPER KRAEMER
180 MONROE AVE NW #400
GRAND RAPIDS MI 49503


CRAWFORD, PHIL
679 MOUNTAIN AVE
BERKELEY HEIGHTS NJ 07922


CRON MANAGEMENT, LLC
117 CENTER STREET
EAST LANSING MI 48823


CULLIGAN OF GREATER KANSAS
PO BOX 843142
KANSAS CITY MO 64184-3142


CUSANO BAKING COMPANY
5480 WEST HILLSBORO BLVD
COCONUT CREEK FL 33073


D PARK SMITH
LAW OFFICE OF D PARK SMITH
250 CHERRY SPRINGS RD, #200
HUNT TX 78024
```

```
DARREN M MALEK
VERITAS LAW GROUP
107 W MICHIGAN AVE, 5TH FL
KALAMAZOO MI 49007-3959


DELTA RESERVE CARD
AMERICAN EXPRESS
PO BOX 650448
DALLAS TX 75265


DELTA SKYMILES CARD
AMERICAN EXPRESS
PO BOX 650448
DALLAS TX 75265


DETROIT HEALTH DEPT
3245 E JEFFERSON, STE 100
DETROIT MI 48207


DOOR DASH
901 MARKET ST, 6TH FL
SAN FRANCISCO CA 94103


DOUGLAS BANKER
BANKER CAPITAL LLC
6508 CRANE ROAD
YPSILANTI MI 48197


DRISCON LLC
182 N STATE STREET
SPARTA MI 49345


DURAN FAMILY TRUST
MARK DURAN
257 GARNET AVE
SAN CARLOS CA 94070


E3 ENTERPRISES LLC
6254 NORTHWOOD RD
DALLAS TX 75225


E3 ENTERPRISES, LLC
E3 INVESTMENTS, LP
6254 NORTHWOOD RD
DALLAS TX 76225
```

```
ECOLAB PEST ELIM DIV
26252 NETWORD PLACE
CHICAGO IL 60673


EFILE CABINET
300 N ASHTON BLVD, STE 400
LEHI UT 84043


EGENICA
500 W MADISON, STE 1000
CHICAGO IL 60661


EL
1537 PROVIDENCE COVE CT
BYRON CENTER MI 49315


EL BREWPUB, LLC
D/B/A HOPCAT-EAST LANSING
300 GROVE ST
EAST LANSING MI 48823


ELLIS MANAGEMENT TRUST
THOMAS P & ANN ELLIS
6254 NORTHWOOD RD
DALLAS TX 76225


ENGINEERED PROTECTION SERVICES
750 FRONT ST, NW, STE 300
GRAND RAPIDS MI 49504


ENVOY FACILITIES MAINTENANCE
8014 CUMMING HWY, STE 403-306
CANTON GA 30115


EXCEL PEST CONTROL
2246 GRAINGER PARKWAY
LINCOLN NE 68512


FAYETTE URBAN COUNTY GOVERNMEN
PO BOX 34090
LEXINGTON KY 40588-4090
```

```
FIRST SAVINGS BANK
C/O SMALL BUSINESS LENDING
702 N SHORE DR, STE 300
JEFFERSONVILLE IN 47130


FIRST SAVINGS BANK
C/O RONALD E GOLD
301 EAST FOURTH ST
CINCINNATI OH 45202


FISH WINDOW CLEANING
PO BOX 111
OSHTEMO MI 49077


FISH WINDOW CLEANING
PO BOX 251302
WEST BLOOMFIELD MI 48325


FOURTH ENTERPRISES, LLC
C/O STREUSAND LANDON OZBURN &
LEMMON, SUITE 320
1801 S MOPAC EXPRESSWAY
AUSTIN TX 78746


FPL
GENERAL MAIL FACILITY
MIAMI FL 33188-0001


FRANK NESTI
609 CHAPIN AVE
BIRMINGHAM MI 48009


FULKERSON, JOHN
7314 LANE PARK DR
DALLAS TX 75225


FUNARO, CHRIS
8181 VERGENNES ST SE
ADA MI 49301


GEMINI MEDIA LLC
401 HALL ST SW, STE 331
GRAND RAPIDS MI 49503
```

GEMINI MEDIA LLC
5705 NE KING DR STE 100
TROY MI 48098


GENEVIEVE GUDEBSKI TRUST
1561 RANCHO VIEW RD
LAFAYETTE CA 94549


GERALD M TENNER
ATTORNEY AT LAW
300 SOUTH WACKERDRIVE
SUITE 1700
CHICAGO IL 60606


GOLDER, JILL AND GEORGE
900 20TH AVENUE SOUTH
UNIT 815
NASHVILLE TN 37212


GORDON FOOD SERVICE
DEPT CH 10490
PALATINE IL 60055


GRAY, MARK
918 SW JEREMKO AVE
PORT SAINT LUCIE FL 34953


GRBC HOLDINGS, LLC
1 IONIA AVE SW
GRAND RAPIDS MI 49503


GRBC HOLDINGS, LLC
D/B/A GRAND RAPIDS BREWING CO
1 IONIA AVE SW
GRAND RAPIDS MI 49503


GRBC HOLDINGS. LLC
1 IONIA AVENUE SW
GRAND RAPIDS MI 49503


GREAT AMERICAN FINANCIAL SVC
PO BOX 660831
DALLAS TX 75266-0831

```
GREATAMERICA PRINTER
PO BOX 660831
DALLAS TX 75266-0831


GREATAMERICAN FINANCIAL SERV
CORPORATION
ATTN: PEGGY UPTON
PO BOX 609
CEDAR RAPIDS IA 52406


GREEN FOR LIFE
26999 CENTRAL PARK BLVD
SUITE 200
SOUTHFIELD MI 48076


GREGORY FX DALEY
COLLECTOR OF REVENUE
1200 MARKET ST, RM 410
SAINT LOUIS MO 63103


HAPPY PR
1059 WEALTH ST SE #202
GRAND RAPIDS MI 49506


HC WOODWARD, LLC
477 LAKE PARK
BIRMINGHAM MI 48009


HCBF, LLC
117 CENTER STREET
EAST LANSING MI 48823


HMS EQUITY HOLDINGS
MATT KILLEBREW
3400 CARLISLE ST, STE 400
DALLAS TX 75204


HNI RISK ADVISORS
PO BOX 510187
NEW BERLIN WI 53151-0187


HOEKSTRA ELECTRICAL SERVICES
80 W 64TH ST
HOLLAND MI 49423
```

```
HOLMES, WILLIAM
PO BOX 3728
MIDLAND TX 79702


HOP-CAT-LEXINGTON, LLC
410 W SHORT ST
LEXINGTON KY 40507


HOPCAT GR
25 IONIA SW
GRAND RAPIDS MI 49503


HOPCAT INDIANAPOLIS, LLC
6280 N. COLLEGE AVENUE
INDIANAPOLIS IN 46220


HOPCAT-ANN ARBOR, LLC
311 MAYNARD ST
ANN ARBOR MI 48104


HOPCAT-CHICAGO, LLC
2577 N CLARK ST
CHICAGO IL 60614


HOPCAT-DETROIT, LLC
4265 WOODWARD AVE
DETROIT MI 48201


HOPCAT-DETROIT, LLC
4265 WOODWARD AVENUE
DETROIT MI 48201


HOPCAT-DETROIT, LLC
4265 WOODWARED AVE
DETROIT MI 48201


HOPCAT-GR BELTLINE, LLC
2183 E BE;TLINE NE
GRAND RAPIDS MI 49525


HOPCAT-HOLLAND, LLC
80 W 8TH ST
HOLLAND MI 49423
```

HOPCAT-INDIANAPOLIS, LLC
6280 N COLLEGE AVE
INDIANAPOLIS IN 46220


HOPCAT-KALAMAZOO, LLC
300 E. WATER STREET
KALAMAZOO MI 49007


HOPCAT-KANSAS CITY, LLC
401 WESTPORT RD
KANSAS CITY MO 64111


HOPCAT-LEXINGTON, LLC
410 W SHORT ST
LEXINGTON KY 40507


HOPCAT-LINCOLN, LLC
60 P ST
LINCOLN NE 68508


HOPCAT-LOUISVILLE, LLC
1064 BARDSTOWN ROAD
LOUISVILLE KY 40204


HOPCAT-MADISON, LLC
222 W GORHAM ST
MADISON WI 53703


HOPCAT-MINNEAPOLIS, LLC
435 MICOLLET MAILL
MINNEAPOLIS MN 55401


HOPCAT-PORT ST. LUCIE, LLC
10553 SW MEETING ST
PORT SAINT LUCIE FL 34987


HOPCAT-ROYAL OAK, LLC
208 W 5TH ST
ROYAL OAK MI 48067


HOPCAT-ST. LOUIS, LLC
6315 DELMAR BLVD
UNIVERISTY CITY MO 63130

HOTSCHEDULES.COM INC.
PO BOX 848472
DALLAS TX 75284-8472


HR COLLABORATIVE LLC
678 FRONT AVE NW, STE 265
GRAND RAPIDS MI 49504


HYATT PLACE ROYAL OAK
422 N MAIN ST
ROYAL OAK MI 48067


IBRAHIM, KHALED
7308 N TIPTON AVE
KANSAS CITY MO 64152


ID WATCHDOG INC
PO BOX 71221
CHARLOTTE NC 28272


IHEART MEDIA, INC.
20800 STONE OAK PARKWAY
SAN ANTONIO TX 78258-7825


IHEARTMEDIA
3964 COLLECTION CENTER DR
CHICAGO IL 60693-0039


INDEED INC
MAIL CODE 5160
PO BOX 660367
DALLAS TX 75266-0367


INFORMATION PROFESSIONALS INC
DEPT 888
PO BOX 299
EMERSON NJ 07630-0299


INNOVO DEVELOPEMENT GRP-RO
1321 S WESTNEDGE AVE
KALAMAZOO MI 49008


INSITE BUSINESS SOLUTIONS
PO BOX 8494
HOLLAND MI 49422

```
IONIA RETAIL, LLC
44 GRANDVILLE AVE SW
SUITE 001
GRAND RAPIDS MI 49503


IONIA VENTURES, LLC
4380 BROCKTON DR., STE 1
GRAND RAPIDS MI 49512


IONIA VENTURES, LLC
80 OTTAWA AVENUE, SW,
SUITE 415
GRAND RAPIDS MI 49503


JAMES SNELSON
104 SOUTH G STREET
MIDLAND TX 79701


JAY GUDEBSKI TRUST
JAY GUDEBSKI
1561 RAMCHO VIEW ROAD
LAFAYETTE CA 94549


JONES, SARAH
915 WASHINGTON ST #101
KANSAS CITY MO 64105


JOSEPH AND MICHELLE VERBRUGGE
FAMILY TRUST UAD JUNE 21 2010
1720 FLOWERS CROSSING DR NE
GRAND RAPIDS MI 49525


JUMP, MICHELLE
5349 SONEY BROOK
KALAMAZOO MI 49009


JUNIPER ENGINEERING, INC.
530 ALAMEDA DEL PRADO
NOVATO CA 94947


K - DATA SYSTEMS LLC
678 FRONT AVE NW STE 3
GRAND RAPIDS MI 49504
```

KAAT'S WATER CONDITIONING, INC
3470 THREE MILE ROAD NW
GRAND RAPIDS MI 49534-1228


KALAMAZOO COUNTY HEALTH & COM-
UNITY, ENVIRONMENTAL HEALTH
311 E A;CTT STREET
KALAMAZOO MI 49001


KIBLER, JACOB AND ANNIE
7708 CANARY LANE
JENISON MI 49428


KIRKPATRICK, THOMAS
KM PROST, LLC
957 LEONARD ST NW
GRAND RAPIDS MI 49504


KM PROST LLC
957 LEONARD STREET NW
GRAND RAPIDS MI 49504


KNAPE, CHRISTOPHER
2530 MAPLEWOOD DR SE
GRAND RAPIDS MI 49506


KOZAK, KEVIN
257 COPPER HILL DR
GRAND RAPIDS MI 49525


KRAUSE, DAVID & COLLEEN
443 WOODLAND PASS
EAST LANSING MI 48823


LASEP, LLC
C/O LEARFIELD COMMUNICATIONS
PO BOX 843038
KANSAS CITY MO 64184-3038


LCA LEASE CORP. OF AMERICA
3150 LIVERNOIS ROAD
SUITE 300
TROY MI 48083

```
LEE SHORE - LEMONWHEELER ENT.
(CWD REAL ESTATE) SAM CUMMINGS
50 LOUIS NW, SUITE 600
GRAND RAPIDS MI 49503


LEFERE, DAVID & CAREY
CDL INVESTMENTS LLC
5470 KENOWA AVE SW
WYOMING MI 49418


LEFTY PAPADOULIS
MAIN STREET EQUITY INTEREST
1300 POST OAK BLVD, STE 800
HOUSTON TX 77056


LEVITATION HOLDINGS LLC
C/O NATHANIEL K RICH
3044 WILSON DR NW
WALKER MI 49534


LG&E
PO BOX 9001960
LOUISVILLE KY 40290-1960


LIBERTY MAYNARD, LLC
MALCOM PROPERTIES, LLC
30100 TELEGRAPH
SUITE 220
BINGHAM FARMS MI 48025


LIETO, MICHAEL
BORGETTO LLC
19154 ROSEMARY RD
SPRING LAKE MI 49456


LIND, ERIN
110 N BIRCHWOOD
LOUISVILLE KY 40206


LIPTON, ROGER
983 PARK AVE
NEW YORK NY 10028
```

```
LOBB & HURST PLLC
4898 BROWNSBORO RD
SUITE 300
LOUISVILLE KY 40207-2427


LOUISVILLE WATER COMPANY
550 SOUTH THIRD STREET
LOUISVILLE KY 40202-1839


LUCK OF THE IRISH
D/B/A WALDRON PUBLIC HOUSE
35 OAKES STREET SW
SUITE 400
GRAND RAPIDS MI 49503


MAC SERVICES INC
ROTO-ROOTER
PO BOX 83617
LINCOLN NE 68501


MADISON GAS AND ELECTRIC
PO BOX 1231
MADISON WI 53701-1231


MAIN STREET EQUITY INTEREST
NICK MESERVE
1300 POST OAK BLVD, STE 800
HOUSTON TX 77056


MANSUETO, JOE
MIKE IBERL
400 NORTH MICHIGAN AVE STE 350
CHICAGO IL 60611


MARK SELLERS TRUST
  DATED JUNE 29, 2015
1 IONIA AVENUE SW, SUTIE 200
GRAND RAPIDS MI 49503


MARRIOT BONVOY VISA
CARDMEMBER SERVICES
PO BOX 6294
CAROL STREAM IL 60197-6294
```

MASTERS OF RUM LLC
233 FULTON ST E, STE 102
GRAND RAPIDS MI 49503


MATTERS, PATTY
3439 SENORA AVE SE
GRAND RAPIDS MI 49508


MCKISSOCK, MATTHEW
1010 FOLLETT RUN ROAD
WARREN PA 16365


MERCANTILE BANK
5610 BYRON CENTER AVE SW
WYOMING MI 49519


MERCANTILE BANK OF MICHIGAN
4860 BROADMOOR AVE SE
GRAND RAPIDS MI 49512


MERCANTILE BANK OF MICHIGAN
310 LEONARD NW
GRAND RAPIDS MI 49504


MI HOP ALLIANCE
51960 W 12 MILE ROAD
WIXOM MI 48393


MICHAEL SOURIOLLE
92-327 HOOKILI PLACE
KAPOLEI HI 96707


MILLER, LISA
1487 STONEY LAKE DRIVE
HOLLAND MI 49424


MILLS TRANSFER
656 ROSE ST
LINCOLN NE 68508


MISSOURI DRIECTOR OF REVENUE
MISSOURI DIVISION OF ALCOHOL &
TOBACCO
PO BOX 456
JEFFERSON CITY MO 65102

```
MLIVE MEDIA GROUP
DEPT. 77571
PO BOX 77000
DETROIT MI 48277-0571


MNY LOCKSTMITH LLC
671 E LONG ROAD
BLOOMFIELD HILLS MI 48304


MOORE, MIKE
2010 ALAMANDA DR
MIAMI FL 33181


MR. HANDY MAN OF LOUISVILLE
12200 SHELBYVILLE RD, STE 205
LOUISVILLE KY 40243


MSSH, LLC
1040 OAKLEIGH ROAD NW
GRAND RAPIDS MI 49504


MULLALLY, BRIAN J
5273 140TH AVE NE
BELLEVUE WA 98005


MULLALLY, PATRICK J
5273 140TH AVE NE
BELLEVUE WA 98005


MUTUAL OF OMAHA
POLICYHOLDER SERVICES
PO BOX 2147
OMAHA NE 68103-2147


N2 VENTURES LLC
2845 WILSON AVE
GRANDVILLE MI 49418


NAGELKIRK, HAROLD
3556 BIG ROCK SW
GRANDVILLE MI 49418


NAGELKIRK, TIMOTHY
1756 N BAY DR
HUDSONVILLE MI 49426
```

NEBRASKA INDUSTRIAL REFRIG-
ERATION INC
5921 W REMINGTON DR
LINCOLN NE 68532


NESTI, FRANK
609 CHAPIN AVE
BIRMINGHAM MI 48009


NETWOLVES NETWORK SERVICES
PO BOX 826923
PHILADELPHIA PA 19182


NICK'S GYRO'S LLC
2727 W MICHIGAN AVE
KALAMAZOO MI 49006


NIR
6921 WEST REMINGTON DR
LINCOLN NE 68532


NORTHERN STATES POWER CO (MN)
DBA XCEL ENERGY
PO BOX 9477
MINNEAPOLIS MN 55484


NORTHSTAR CAPITAL PARTNERS LLC
ATTN:  RUSSELL C YOUNGDAHL JR
110 S JACKSON ST #206
JACKSON MI 49201


NUARX INC
PO BOX 771994
DETROIT MI 48277-1994


NUCO2 LLC
2800 SE MARKET PLACE
STUART FL 34997


OFFICE DEPOT
6600 N MILITARY TRAIL
BOCA RATON FL 33496

ORACLE SCREENING SERVICES INC
68 WEISKOPF AVE STE 15
MCKINNEY TX 75070


ORGANIX RECYCLING
19065 HICKORY CREEK DRIVE #240
MOKENA IL 60448-8596


OTIS ELEVATOR COMPANY
PO BOX 73579
CHICAGO IL 60607-3757


OTTAWA COUNTY HEALTH DEPT
12251 JAMES ST, STE 200
HOLLAND MI 49424


PAWNEE LEASING CORPORATION
3801 AUTOMATION WAY
SUITE 207
FORT COLLINS CO 80525


PAYTRONIX SYSTEMS INC.
80 BRIDGE ST
NEWTON MA 02458


PELLITTERI WASTE SYSTEMS
PO BOX 259426
7035 RAYWOOD RD
MADISON WI 53725


PERKINS COIE LLP
PO BOX 24643
SEATTLE WA 98124


PERRIGO PRINTING
125 OTTAWA AVE NW
LEDYARD BUILDING
GRAND RAPIDS MI 49503


PITNEY BOYWES GLOBAL
FINANCIAL SERVICES
PO BOX 371887
PITTSBURGH PA 15250-7887

PIZZA PARLIMENT LLC
199 DEER RUN DRIVE NE
ADA MI 49301


PLANTE & MORAN PLLC
634 FRONT AVE NW
GRAND RAPIDS MI 49504


PLAZA STORAGE LLC
DEPT 9536
PO BOX 30516
LANSING MI 48909-8160


POLLOCK, JUSTIN
1310 ABERDEEN ST
GRAND RAPIDS MI 49505


POWER PURCHASE
PO BOX 371874
PITTSBURGH PA 15250-7874


PROFESSIONAL MAINTENANCE
OF MICHIGAN INC
1640 ELIZABETH NW
GRAND RAPIDS MI 49504


PROJECT 35, LLC
MIKE MRAZ
601 FIRST STREET NW
GRAND RAPIDS MI 49506


PROJECT 35, LLC
C/O ROCKFORD CONSTRUCTION
601 FIRST STREET NW
GRAND RAPIDS MI 49506


QSR AUTOMATIONS INC
2301 STANLEY GAULT PARKWAY
LOUISVILLE KY 40223


R.E. GOLDEN PRODUCE CO
1337 GILSON ST
MADISON WI 53715

REPUBLIC
163 HIGHWOOD WEST
PONTIAC MI 48340-1244


RLM SERVICES LLC
510 CHESHIRE DR NE
GRAND RAPIDS MI 49505


ROCK CREEK ADVISORS LLC
555 FIFTH AVE 14TH FL
NEW YORK NY 10017


ROUND IT UP AMERICA
PO BOX 844284
LOS ANGELES CA 90084-4284


ROWSTER COFFEE
632 WEALTH ST SE
GRAND RAPIDS MI 49503


RUTH A SKIDMORE
MCSHANE & BOWIE PLC
99 MONROE NW, SUITE 1100
GRAND RAPIDS MI 49503


RUTLEDGE ECENIA PA
PO BOX 551
TALLAHASSEE FL 32302-0551


SALADINO SMOKE LLC
758 ADA WAY AVE SE
ADA MI 49301


SCHIFF HARDIN LLP
233 SOUTH WACKER DRIVE
SUITE 7100
CHICAGO IL 60606


SCOTT A. CHERNIH
FOSTER SWIFT COLLINS & SMITH P
313 S WASHINGTON SQUARE
LANSING MI 48933

SELLERS, MICHELE
631 KENT HILLS
GRAND RAPIDS MI 49505


SMART CARE EQUIPMENT SOLUTIONS
EEC ACQUISITION LLC
PO BOX 74008980
CHICAGO IL 60674-8980


SMITH, RICHARD
26 GIBRALTER DR NE
ROCKFORD MI 49341


SNELSON, JAMES
104 SOUTH G ST
MIDLAND TX 79701


SONITROL GREAT LAKES MI
7241 FENTON RD
GRAND BLANC MI 48439


SONITROL OF LEXINGTON INC
3166 CUSTER DR
LEXINGTON KY 40517


SORUM, JEFF
11643 GEHRKES PT NW
ALEXANDRIA MN 56308


SORUM, JEFFREY
18329 FRONTIR PLACE
EDEN PRAIRIE MN 55347


SPARKLING WINDOWS CORP
6820 LANSDOWN DR
DIMONDALE MI 48821


SPRUIT, JILL
2162 SHENANDOAH DR NW
GRAND RAPIDS MI 49504


STELLIN, DAVE & MARCY
7133 WINDEMERE DR
ROCKFORD MI 49341

STRATUS SOLUTIONS
PO BOX 211339
DENVER CO 80221


STRAUCH, MARK & LAURIE
85 LAS QUEBRADAS LN
ALAMO CA 94507


SUTER MECHANICAL INC
PO BOX 22735
LEXINGTON KY 40522


TACOS EL CUNADO
1024 BRIDGE STREET NW
GRAND RAPIDS MI 49504


TALENTREEF
DEPT CH 19769
PALATINE IL 60055


TBX
601 FIFTH ST NW, STE 301
GRAND RAPIDS MI 49504


TELDESIGNS INC
PO BOX 2625
HOLLAND MI 49422


THE EDELEN COMPANY INC
4170 SHORELINE DR
EARTH CITY MO 63045


THE GREEN COMPANY INC
730 WOODWARD AVE, STE 740
DETROIT MI 48202


THE KNOT
11106 MOCKINGBIRD LANE
OMAHA NE 68137


THE LOCK UP STORAGE CENTERS
701 N 7TH ST
MINNEAPOLIS MN 55411

```
THE STRAUCH FAMILY TRUST
AREMA GRPI[. ::C
85 LAS QUEBRADAS LN
ALAMO CA 94507


THE WALKING WIENER
1342 FISK ROAD SE
GRAND RAPIDS MI 49506


THINC BARFLY LLC
MIKE TENHARMSEL
9500 DOWNES ST NE
LOWELL MI 49331


THINKBOX CREATIVE LLC
601 FIFTH ST NW, STE 301
GRAND RAPIDS MI 49504


THOMPSON HINE
ACCOUNTS RECEIVABLE
3900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND OH 44114-1291


THYSSENKRUPP ELEVATOR CORP
C/O LAW OFFICE OF D PARK SMITH
250 CHERRY SPRINGS RD, STE 200
HUNT TX 78024


TODD KRONEBUSCH
35 OAKES STREET SW. STE 400
GRAND RAPIDS MI 49503


TRAVELERS INSURANCE
ONE TOWER SQUARE
HARTFORD CT 06183


U.S. ATTORNEY'S OFFICE
WESTERN DISTRICT OF MICHIGAN
BANKRUPTCY SECTION
PO BOX 308
GRAND RAPIDS MI 49501-0208


ULINE INC
12575 ULINE DR
PLEASANT PRAIRIE WI 53158
```

UNIFI EQUIPMENT FINANCE INC
801 W ELLSWORTH RD
ANN ARBOR MI 48108


UNITED BANK OF MICHIGAN
900 E PARIS SE
GRAND RAPIDS MI 49546


UNITED MOBILE POWER WASH INC
PO BOX 725257
BERKLEY MI 48072


UNTAPPD
21 SOUTH FRONT ST
WILMINGTON NC 28401


US SIGNAL
201 IONIA AVE SW
GRAND RAPIDS MI 49503


VAN ITTERSUM, JASON B.
5273 140TH AVE NE
BELLEVUE WA 98005


VERITIV
COMMERCIAL COLLECTION CORP OF
34 SEYMOUR ST
TONAWANDA NY 14150


VERITIV
140 THORN HILL RD
WARRENDALE PA 15086


VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108


VICINITY ENERGY GRAND RAPIDS
50 LOUIS ST NW, STE 500
GRAND RAPIDS MI 49503

VICTORIA SQUARE, LLC
C/O JEFFREY ANDERSON REAL EST
3825 EDWARDS ROAD
SUITE 200
CINCINNATI OH 45209


VICTORIAN SQUARE, LLC
250 WEST MAIN STREET, SUITE 30
LEXINGTON KY 40507


VOS GLASS INC
902 SCRIBNER NW
GRAND RAPIDS MI 49504


VOSSELER, WILLIAM
4246 MARBER AVE
LAKEWOOD CA 90713


VOXX LIGHTING
PO BOX 22159
LINCOLN NE 68542-2159


VSP INSURANCE CO
PO BOX 742788
LOS ANGELES CA 90074-2788


WARNER NORCROSS & JUDD
1500 WARNER BUILDING
150 OTTAWA AVENUE, NW
GRAND RAPIDS MI 49503-2832


WASTE MANAGEMENT OF MI
PO BOX 9001054
LOUISVILLE KY 40290-1054


WASTE PRO
PO BOX 865185
ORLANDO FL 32886-5185


WEBSTER, MARY BETH
400 NORTH MICHIGAN AVE STE 350
CHICAGO IL 60611

WEST MICHIGAN DOCUMENT
SHREDDING LLC
PO BOX 459
HUDSONVILLE MI 49426


WESTERN WORLD
300 KIMBALL DR, STE 500
PARSIPPANY NJ 07054


WILLIAMS GROUP INC
70 IONIA AVE, SW, STE 200
GRAND RAPIDS MI 49503


WINTERBURN, ELLEN
7795 WEDGEMONG CT SE
ALTO MI 49302


WISELY INC
205 E WASHINGTON ST, STE 2A
ANN ARBOR MI 48104


WOLF TANGLEFOOT
C/O KEVIN SCHAFER
E5 VENTURES, LLC
2465 BYRON STATION DR, SW #F
BYRON CENTER MI 49315


WOLFE SERVICE, LLC
838 WEST RIVER CENTER DRIVE
SUITE B
COMSTOCK PARK MI 49321-4932


WOLVERINE BUILDING GROUP
4045 BARDEN SE
GRAND RAPIDS MI 49512


WOODRUFF, ANDREW
2731 COLTON AVE SE
GRAND RAPIDS MI 49506


WOOTEN FAMILY TRUST
JESSE & LARA WOOTEN
1637 SANTA ROSA AVE
SANTA BARBARA CA 93109

```
YELP INC
PO BOX 398857
SAN FRANCISCO CA 94139-8857


ZURICH
1333 RICHWOOD DR SE
GRAND RAPIDS MI 49508
```

Certificate Number: 14751-MIW-CC-034750818



14751-MIW-CC-034750818

# CERTIFICATE OF COUNSELING

I CERTIFY that on <u>August 7, 2020</u>, at <u>12:48</u> o'clock <u>PM PDT</u>, <u>MARK A SELLERS</u> received from <u>$0$ BK Class Inc.</u>, an agency approved pursuant to 11 U.S.C. 111 to provide credit counseling in the <u>Western District of Michigan</u>, an individual [or group] briefing that complied with the provisions of 11 U.S.C. 109(h) and 111.

A debt repayment plan <u>was not prepared</u>. If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted <u>by internet</u>.

Date:   <u>August 7, 2020</u>          By:     <u>/s/AMEY AIONO</u>

Name:   <u>AMEY AIONO</u>

Title:   <u>Certified Credit Counselor</u>

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. *See* 11 U.S.C. 109(h) and 521(b).